**FILED**
**11/13/2025 8:58 AM**
**ERIN CARTWRIGHT WEINSTEIN**
Clerk of the Circuit Court
**Lake County, Illinois**

**IN THE CIRCUIT COURT FOR THE NINETEENTH JUDICIAL DISTRICT**
**LAKE COUNTY, ILLINOIS**

| | | |
|---|---|---|
| AMZAK WAUKEGAN, LLC, | ) | |
| | ) | 2025EV00001817 |
| Plaintiff, | ) | Case No. |
| | ) | |
| v. | ) | Amount Claimed: $21,056.77 plus attorneys' |
| | ) | fees and costs and additional rent and charges |
| ALFRED HOLT, MARILIA COUTINHO | ) | |
| ESPINOLA, and All Known and Unknown | ) | |
| Occupants, | ) | |
| | ) | |
| Defendants. | ) | |

## VERIFIED COMPLAINT FOR EVICTION

NOW COMES the Plaintiff, AMZAK WAUKEGAN, LLC, an Illinois limited liability company by and through its attorneys, RATHJE WOODWARD LLC, and as and for its Verified Complaint for Eviction ("Complaint") against Defendants ALFRED HOLT, MARILIA COUTINHO ESPINOLA ("Tenants"), and All Known and Unknown Occupants (collectively referred to as "Defendants"), alleges as follows:

1. Plaintiff, Amzak Waukegan, LLC, brings this Complaint to evict Defendants from and obtain possession of the premises occupied by Tenants at the property located at 805 Baldwin Avenue, Waukegan, Illinois 60085 (the "Property").

2. Plaintiff is the record title holder of the Property, which is a residential rental community.

3. Tenants are individuals residing at the Property in Unit No. 303 (the "Leased Premises").

4. BH Management Services, LLC at all relevant times alleged herein, was and is the property manager for Plaintiff and, as such, is the authorized agent for Plaintiff in the management of the Property, which includes acting as Plaintiff's agent in the enforcement of leases for units

leased within the Property, including the Leased Premises. BH Management Services, LLC is authorized to execute this Complaint on behalf of and as the authorized agent of Plaintiff.

5.     On April 30, 2024, Plaintiff and Tenants entered into a residential lease contract ("Lease"), whereby Plaintiff leased to Tenants the Leased Premises. A true and correct copy of the Lease is attached hereto as **Exhibit A**.

6.     The Lease was for a term beginning on June 27, 2024, and ending on July 26, 2025.

7.     Pursuant to the Lease, as specified in paragraph 6, Tenants are obligated to pay monthly rent in the amount of $1,400.

8.     Jurisdiction is proper in this State pursuant to 735 ILCS 5/2-209 because all parties are residents of and/or transact business in this State, the Lease was executed and breached by Tenants in this State, and the Leased Premises is located in this State.

9.     Venue is proper in Lake County pursuant to 735 ILCS 5/2-101, because the Lease was executed and breached by Tenants in Lake County, Tenants are residents of Lake County, and the Property and the Leased Premises are located in Lake County.

10.    On September 29, 2025, Tenants were personally served with a Thirty-Day Notice ("Notice") for failure to pay rent in violation of the terms of the Lease, including Section 6 thereof. A true and correct copy of the Notice is attached hereto as **Exhibit B**.

11.    Pursuant to the Notice, Tenants were informed that they were delinquent in their rental payment obligations and that only full payment of the delinquent amounts due and owing as set forth in the Notice would be sufficient to avoid an eviction action and termination of Tenants' right to possession of the Leased Premises.

12.     Despite Plaintiff's demand for payment, Tenants have failed to pay the past due rent as demanded in the Notice and their right to possession of the Leased Premises has been terminated.

13.     As of the date of the filing of this Complaint, Tenants continue to remain in possession of the Leased Premises, in violation of their obligation to vacate the Leased Premises, as provided for in Section 39 of the Lease.

14.     As of November 3, 2025, there is due and owing to Plaintiff the sum of $21,056.77 as detailed in the ledger attached hereto as **Exhibit C**.

15.     Plaintiff has fully performed all of its obligations under the Lease.

16.     Pursuant to Section 32 of the Lease, Plaintiff is entitled to recover from Tenants its reasonable attorneys' fees and costs incurred as a result of Tenants' breach of the Lease.

WHEREFORE, Plaintiff, Amzak Waukegan, LLC, prays for judgment against Defendants, Alfred Holt, Marilia Coutinho Espinola, and all known and unknown occupants, as follows:

(a)     An Order of Possession for the Leased Premises against Defendants, Alfred Holt, Marilia Coutinho Espinola, and all known and unknown occupants; and,

(b)     A money judgment in the amount of $21,056.77 against Defendants Alfred Holt and Marilia Coutinho Espinola; and,

(c)     A judgment against Defendants Alfred Holt and Marilia Coutinho Espinola, for any rent which became due after the date of Plaintiff's Thirty-Day Notice and the filing of this Complaint, and which remains unpaid prior to any judgment being taken; and,

(d)      A judgment against Defendants Alfred Holt and Marilia Coutinho Espinola, for any per diem rent awarded by the Court after judgment through any stay of eviction; and,

(e)      A judgment against Defendants Alfred Holt and Marilia Coutinho Espinola for reasonable attorneys' fees and costs of the suit; and,

(f)      A judgment for such other and further relief as this Court deems just and equitable.

Dated: November 10, 2025         Respectfully Submitted,

**AMZAK WAUKEGAN, LLC**


By:     */s/  Reese J. Peck*
              One of its Attorneys


Reese J. Peck
Jim W. Scales
RATHJE WOODWARD LLC
300 E. Roosevelt Road, Suite 220
Wheaton, IL  60187
(630) 668-8500
rpeck@rathjelaw.com
Jscales@rathjelaw.com
ARDC No. 6182313

## **<u>VERIFICATION</u>**

The undersigned, being the authorized representative of BH Management Services, LLC the authorized agent for Amzak Waukegan, LLC certifies pursuant to Section 1-109 of the Illinois Code of Civil Procedure that I have personal knowledge of the facts and allegations contained in this Complaint, and such facts and allegations are true and correct to the best of my information.

*Katrina Blair*

_____
Trina Blair, Community Manager
Dated: November 10, 2025

# APARTMENT LEASE CONTRACT



Date of Lease Contract: __**April 30, 2024**__
(when the Lease Contract is filled out)

*This is a binding document. Read carefully before signing.*

## Moving In — General Information

**1. PARTIES.** This Lease Contract is between *you*, the resident(s) *(list all people signing the Lease Contract):*

**Alfred Holt, Marilia Coutinho Espinola**

_____

_____

_____

_____

_____

_____

_____

_____

_____

and *us*, the owner: **Amzak Waukegan LLC**

_____

_____

_____

*(legal entity of the apartment community).* You've agreed to rent Apartment No. __**805303**__, at **805 Baldwin Avenue #303**
_____ *(street address)* in
_____**Waukegan**_____ *(city)*, Illinois, __**60085**__ *(zip code)* (the "apartment" or the "premises") for use as a private residence only. The terms "you" and "your" refer to all residents listed above. The terms "we," "us," and "our" refer to the owner listed above (or any of owner's successors' in interest, agents, or assigns). If anyone else has guaranteed performance of this Lease Contract, a separate Lease Contract Guaranty for each guarantor is attached.

### IDENTIFICATION OF OWNER AND AGENTS

Owner or Authorized Management Agent:

**BH Management**
_____

NAME
**400 Locust St. Ste 790**
ADDRESS
**Des Moines**
CITY                    TELEPHONE NUMBER

Person Authorized to Act on Behalf of Owner for Purpose of Service of Process and Receipting for Notices:

**Illinois Corporation Service Company**
_____

NAME
**801 Adlai Stevenson Drive**
ADDRESS
**Springfield, IL 62703      (847)244-9222**
CITY                    TELEPHONE NUMBER

**2. OCCUPANTS.** The apartment will be occupied only by you and *(list all other occupants not signing the Lease Contract):*

_____

_____

_____

_____

_____

_____

_____

_____

No one else may occupy the apartment. Persons not listed above must not stay in the apartment for more than __**3**__ consecutive days without our prior written consent, and no more than twice that many days in any one month. *If the previous space isn't filled in, two days per month is the limit.*

**3. LEASE TERM.** The initial term of the Lease Contract begins on the __**27th**__ day of _____**June**_____, __**2024**__, and ends at 11:59 pm the __**26th**__ day of _____**July**_____, __**2025**__. *(year).*

**Renewal. This Lease Contract will automatically renew month-to-month unless either party gives at least __60__ days written notice of termination or intent to move-out as required by paragraph 44 (Move-Out Notice).**

*If the number of days isn't filled in, at least 30 days notice is required.*

**4. SECURITY DEPOSIT.** Unless modified by addenda, the total security deposit at the time of execution of this Lease Contract for all residents in the apartment is $ ___**500.00**___, due on or before the date this Lease Contract is signed.

IF REQUIRED BY LOCAL ORDINANCE: Your security deposit will be kept in a segregated account at (name of financial institution):

**CIBC Bank USA**
**120 South LaSalle Street**
**Chicago, IL 60603**
_____

**5. KEYS.** You will be provided ___**2**___ apartment key(s), ___**2**___ mailbox key(s), _____ FOB(s), and/or _____ other access device(s) for access to the building and amenities at no additional cost at move-in. If the key, FOB, or other access device is lost or becomes damaged during your tenancy or is not returned or is returned damaged when you move out, you will be responsible for the costs for the replacement and/or repair of the same.

**6. RENT AND CHARGES.** Unless modified by addenda, you will pay $ ___**1400.00**___ per month for rent, payable in advance and without demand on or before the first of every month:

☒ at the on-site manager's office, or
☒ at the on-site manager's office or at our online payment site, or
☒ at **Walk in Payment System**
_____
_____
_____.

# Concession Granted:

_____

**0.00**
_____

☐ NO CONCESSIONS GRANTED.

Prorated rent of $ _____**186.67**_____ is due for the remainder of *(check one):* ☒ 1st month or ☐ 2nd month,on _____**June 1**_____, __**2024**__. *(year).* Otherwise, you *must pay your rent on or before the 1st day of each month (due date) with no grace period. Cash is unacceptable without our prior written permission. You must not withhold or offset rent unless authorized by statute.* We may, at our option, require at any time that you pay all rent and other sums in cash, certified or cashier's check, money order, or one monthly check rather than multiple checks. At our discretion, we may convert any and all checks via the Automated Clearing House (ACH) system for the purposes of collecting payment. Rent is not considered accepted, if the payment/ACH is rejected, does not clear, or is stopped for any reason. If you don't pay all rent on or before the __**3rd**__ day of the month, you'll pay a late charge. Your late charge will be *(check one):* ☐ a flat rate of $ _____ or ☒ __**10**__ % of your total monthly rent payment, per month as additional rent until paid in full. You'll also pay a charge of $ ___**25.00**___ for each returned check or rejected electronic payment as additional rent, plus the late charges described herein. If you don't pay rent on time, you'll be delinquent and all remedies under this Lease Contract will be authorized. All payment obligations under this Lease Contract shall constitute rent under this Lease Contract.

**Exhibit A**

**7. UTILITIES.** We'll pay for the following items, if checked:

☐ water ☐ gas ☐ electricity ☐ masterantenna
☐ wastewater ☐ trash ☐ cable TV
☐ other _____

You'll pay for all other utilities, related deposits, and any charges, fees, or services on such utilities. You must not allow utilities to be disconnected for any reason—including disconnection for not paying your bills—until the lease term or renewal period ends. Cable channels that are provided may be changed during the Lease Contract term if the change applies to all residents. Utilities may be used only for normal household purposes and must not be wasted. If your electricity is ever interrupted, you must use only battery-powered lighting. If any utilities are submetered for the apartment, or prorated by an allocation formula, we will attach an addendum to this Lease Contract in compliance with state agency rules or city ordinance. If utilities are prorated by an allocation formula, we will follow the procedures of the applicable law. You will comply with all local regulations and rules regarding trash disposal and recycling on the property. Where required, we will provide notices about trash disposal and recycling.

**8. INSURANCE.** We do not maintain insurance to cover your personal property or personal injury. We are not responsible to any resident, guest, or occupant for damage or loss of personal property or personal injury from (including but not limited to) fire, smoke, rain, flood, water and pipe leaks, hail, ice, snow, lightning, wind, explosions, earthquake, interruption of utilities, theft, hurricane, negligence of other residents, occupants, or invited/uninvited guests or vandalism unless otherwise required by law.

In addition, we urge all residents, and particularly those residing in coastal areas, areas near rivers, and areas prone to flooding, to obtain flood insurance. Renter's insurance may not cover damage to your property due to flooding. A flood insurance resource which may be available includes the National Flood Insurance Program managed by the Federal Emergency Management Agency (FEMA).

We ☐ require ☒ do not require you to get your own insurance for losses to your personal property or injuries due to theft, fire, water damage, pipe leaks and the like. If no box is checked, renter's insurance is not required.

Additionally, you are *[check one]* ☒ required to purchase personal liability insurance ☐ not required to purchase personal liability insurance. If no box is checked, personal liability insurance is not required. If required, failure to maintain personal liability insurance throughout your tenancy, including any renewal periods and/or lease extensions, may be an incurable breach of this Lease Contract and may result in the termination of your tenancy and eviction and/ or any other remedies as provided by this Lease Contract, local ordinance, or state law.

**9. NO ALTERATIONS.** You shall not make any alterations to the premises nor install any appliances, locks or other equipment of any kind without our prior written consent.

Keyed lock(s) will be rekeyed after the prior resident moves out. The rekeying will be done before you move into your apartment. You may at any time ask us to change or rekey locks or latches during the Lease Term. We must comply with those requests, but you must pay for them, unless otherwise provided by law.

**Payment for Rekeying, Repairs, Etc.** You must pay for all repairs or replacements arising from misuse or damage to devices by you or your occupants, or guests during your occupancy. You may be required to pay in advance if we notify you within a reasonable time after your request that you are more than 30 days delinquent in reimbursing us for repairing or replacing a device which was misused or damaged by you, your guest or an occupant; or if you have requested that we repair, install, change or rekey the same device during the 30 days preceding your request and we have complied with your request.

**10. AREAS NOT INCLUDED IN THE TERM "APARTMENT."** "Apartment" excludes common areas but includes interior living areas and exterior patios, balconies, attached garages, storerooms for your exclusive use.

---

## Special Provisions and "What If" Clauses

**11. SPECIAL PROVISIONS.** The following special provisions and any addenda or written rules furnished to you at or before signing become a part of this Lease Contract and will supersede any conflicting provisions of this printed Lease Contract form.

_____
_____
_____
_____
_____
_____

See any additional special provisions.

**12. DAMAGES AND REIMBURSEMENT.** You must promptly reimburse us for loss, damage, government fines, or cost of repairs or service in the apartment community due to violation of the Lease Contract or rules, improper use, negligence, or intentional conduct by you or your invitees, guests or occupants. **Unless the damage or wastewater stoppage is due to our negligence, we're not liable for—and you must pay for—repairs, replacement costs, and damage to the following that result from you or your invitees, guests, or occupants' negligence or intentional acts: (1) damage to doors, windows, or screens; (2) damage from windows or doors left open; and (3) damage from wastewater stoppages caused by improper objects in lines exclusively serving your apartment.** We may require payment at any time, including advance payment of repairs for which you're liable. Delay in demanding sums you owe is not a waiver.

**13. FAILING TO PAY FIRST MONTH'S RENT.** If you don't pay the first month's rent when or before the Lease Contract begins, all future rent will be immediately due. We also may end your right of occupancy and recover damages, future rent, attorney's fees, court costs, and other lawful charges as provided by law, court rules, statute or ordinance. Our rights and remedies under paragraph 32 (Default by Resident) apply to acceleration under this paragraph.

**14. RENT INCREASES AND LEASE CONTRACT CHANGES.** No rent increases or Lease Contract changes are allowed before the initial Lease Contract term ends, except for changes allowed by any special provisions in paragraph 11 (Special Provisions), by a written addendum or amendment signed by you and us, or by reasonable changes of apartment rules allowed under paragraph 18 (Community Policies or Rules). If, at least 5 days before the advance notice period referred to in paragraph 3 (Lease Term), we give you written notice of rent increases or Lease Contract changes effective when the Lease Contract term or renewal period ends, this Lease Contract will automatically continue month-to-month with the increased rent or Lease Contract changes. The new modified Lease Contract will begin on the date stated in the notice (without necessity of your signature) unless you give us written move-out notice under paragraph 44 (Move-Out Notice).

**15. DELAY OF OCCUPANCY.** If occupancy is or will be delayed for construction, repairs, cleaning, or a previous resident's holding over, we're not responsible for the delay. The Lease Contract will remain in force subject to: (1) abatement of rent on a daily basis during delay; and (2) your right to terminate as set forth below. Termination notice must be in writing. After termination, you are entitled only to refund of deposit(s) and any rent paid. Rent abatement or Lease Contract termination does not apply if delay is for cleaning or repairs that don't prevent you from occupying the apartment.

If there is a delay and we haven't given notice of delay as set forth immediately below, you may terminate up to the date when the apartment is ready for occupancy, but not later.

(1) If we give written notice to any of you during or after the initial term as set forth in Paragraph 3 (Lease Term)—and the notice states that occupancy has been delayed because of construction or a previous resident's holding over, and that the apartment will be ready on a specific date—you may terminate the Lease Contract within 3 days of your receiving the notice, but not later or as prescribed by local ordinance, where applicable.

(2) If we give written notice to any of you before the initial term as set forth in Paragraph 3 (Lease Term) and the notice states that construction delay is expected and that the apartment will be ready for you to occupy on a specific date, you may terminate the Lease Contract within 7 days after any of you receives written notice, but not later or as prescribed by local ordinance, where applicable. The readiness date is considered the new initial term as set forth in Paragraph 3 (Lease Term) for all purposes. This new date may not be moved to an earlier date unless we and you agree.

**Exhibit A**

**16. AD VALOREM TAXES/FEES AND CHARGES - ADDITIONAL RENT.** Unless otherwise prohibited by law, if, during the term of this Agreement, any locality, city, state, or Federal Government imposes upon Us, any fee, charge, or tax, which is related to or charged by the number of occupants, or by the apartment unit itself, such that we are charged a fee, charge, or tax, based upon your use or occupancy of the apartment, we may add this charge as Additional Rent, during the term of the Lease Contract, with thirty (30) days advance written notice to you. After this written notice (the amount or approximate amount of the charge, will be included), you agree to pay, as Additional Rent, the amount of the charge, tax or fee imposed upon us, as a result of your occupancy. As examples, these charges can include, but are not limited to: any charges we receive for any zoning violation, sound, noise or litter charge; any charge under any nuisance or chronic nuisance type statute, 911 or other life safety, per person, or per unit charge or tax and any utility bill unpaid by you, which is then assessed to us for payment.

**17. DISCLOSURE RIGHTS.** If someone requests information on you or your rental history for law-enforcement, governmental, or business purposes, we may provide it.

## While You're Living in the Apartment

**18. COMMUNITY POLICIES OR RULES.** You and all guests and occupants must comply with any written apartment rules and community policies, including instructions for care of our property. Our rules are considered part of this Lease Contract. We may make reasonable changes to written rules, effective immediately, if they are distributed and applicable to all apartments in the community and do not change dollar amounts on page 1 of this Lease Contract.

**19. LIMITATIONS ON CONDUCT.** The apartment and other areas reserved for your private use must be kept clean and free of trash, garbage, and other debris. Trash must be disposed of at least weekly in appropriate receptacles and you must comply with local ordinances. Passageways may be used only for entry or exit. You agree to keep all passageways and common areas free of obstructions such as trash, storage items, and all forms of personal property. No person shall ride or allow bikes, skateboards, or other similar objects in the passageways. Any swimming pools, saunas, spas, tanning beds, exercise rooms, storerooms, laundry rooms, and similar areas must be used with care in accordance with apartment rules and posted signs. Glass containers are prohibited in or near pools and all common areas. You, your occupants, or guests may not anywhere in the apartment community: use candles or use kerosene lamps without our prior written approval; cook on balconies or outside; or solicit business or contributions. Conducting any kind of business (including child care services) in your apartment or in the apartment community is prohibited—except that any lawful business conducted "at home" by computer, mail, or telephone is permissible if customers, clients, patients, or other business associates do not come to your apartment for business purposes. We may regulate: (1) the use of patios, balconies, and porches; (2) the conduct of furniture movers and delivery persons; and (3) recreational activities in common areas.

We may exclude from the apartment community guests or others who, in our judgment, have been violating the law, violating this Lease Contract or any apartment rules, or disturbing other residents, neighbors, visitors, or owner representatives. We may also exclude from any outside area or common area a person who refuses to show photo identification or refuses to identify himself or herself as a resident, occupant, or guest of a specific resident in the community. If you allow an excluded person onto the property it is grounds for termination of your tenancy.

You agree to notify us if you or any occupants are convicted of any felony, or misdemeanor involving a controlled substance, violence to another person or destruction of property. You also agree to notify us if you or any occupant registers as a sex offender in any state. Informing us of criminal convictions or sex offender registry does not waive our right to evict you.

**20. PROHIBITED CONDUCT.** You, your occupants or guests, or the guests of any occupants, may not engage in the following activities: behaving in a loud or obnoxious manner; disturbing or threatening the rights, comfort, health, safety, or convenience of others (including our agents and employees) in or near the apartment community; disrupting our business operations; manufacturing, delivering, possessing with intent to deliver, or otherwise possessing a controlled substance or drug paraphernalia; engaging in or threatening violence; possessing a weapon prohibited by state law; discharging a firearm in the apartment community; displaying or possessing a gun, knife, or other weapon in the common area in a way that may disturb other people; storing anything in closets having gas appliances; tampering with utilities or telecommunications; bringing hazardous materials into the apartment community; or injuring our reputation by making bad faith allegations against us to others. You are responsible for the conduct of your occupants and guests. You nor any people living with you or visiting you shall have been convicted of a crime relating to illegal sexual conduct nor shall be a registered sex offender in any state.

**21. PARKING.** We may regulate the time, manner, and place of parking all cars, trucks, motorcycles, bicycles, boats, trailers, and recreational vehicles. Motorcycles or motorized bikes may not be parked inside an apartment or on sidewalks, under stairwells, or in handicapped parking areas. We may have unauthorized or illegally parked vehicles towed under an appropriate law. A vehicle is unauthorized or illegally parked in the apartment community if it:

(1) has a flat tire or other condition rendering it inoperable; or
(2) is on jacks, blocks or has wheel(s) missing; or
(3) has no current license plate or no current registration and/or inspection sticker; or
(4) takes up more than one parking space; or
(5) belongs to a resident or occupant who has surrendered or abandoned the apartment; or
(6) is parked in a marked handicap space without the legally required handicap insignia; or
(7) is parked in space marked for manager, staff, or guest at the office; or
(8) blocks another vehicle from exiting; or
(9) is parked in a fire lane or designated "no parking" area; or
(10) is parked in a space marked for other resident(s) or apartment(s); or
(11) is parked on the grass, sidewalk, or patio; or
(12) blocks garbage trucks from access to a dumpster; or
(13) belongs to a resident and is parked in a visitor or retail parking space.

**22. RELEASE OF RESIDENT.** Unless you're entitled to terminate your tenancy under paragraphs 11 (Special Provisions), 15 (Delay of Occupancy), 44 (Move-Out Notice), or pursuant to statute or ordinance, you won't be released from this Lease Contract for any reason—including but not limited to voluntary or involuntary school withdrawal or transfer, voluntary or involuntary job transfer, marriage, separation, divorce, reconciliation, loss of co-residents, loss of employment, bad health, or death.

**23. MILITARY PERSONNEL CLAUSE.** All parties to this Lease Contract agree to comply with any federal law, including, but not limited to the Service Member's Civil Relief Act, or any applicable state law(s), if you are seeking to terminate this Lease Contract and/or subsequent renewals and/or Lease Contract extensions under the rights granted by such laws.

**24. RESIDENT SAFETY AND PROPERTY LOSS.** You and all occupants and guests must exercise due care for your own and others' safety and security, especially in the use of smoke detectors carbon monoxide detectors, and/or radon detectors, keyed deadbolt locks, window latches, and other access control devices.

**Smoke Detectors.** We'll furnish smoke detectors as required by statute, and we'll test them and provide working batteries when you first take possession. After that, you must pay for and replace batteries as needed, unless the law provides otherwise. We may replace dead or missing batteries at your expense, without prior notice to you. You must immediately report smoke detector malfunctions to us in writing. Neither you nor others may disable smoke detectors. If you damage or disable the smoke detector or remove a battery without replacing it with a working battery, you may be liable to us for actual damages, and attorney's fees. If you disable or damage the smoke detector, or fail to replace a dead battery or report malfunctions to us, you may be liable to us and others for any loss, damage, or fines from fire, smoke, or water and you may be in violation of Illinois law and local ordinance.

**Carbon Monoxide Instructions and Disclosure.** We'll furnish one approved carbon monoxide detector in your apartment as required by Illinois law and local ordinance, and we'll test them and provide working batteries when you first take possession. After that, you must pay for and replace batteries as needed, test the detector, and provide general maintenance. We may replace dead or missing batteries at your expense, without prior notice to you.

Exhibit A

You must immediately report carbon monoxide detector malfunctions to us in writing. Neither you nor others may disable carbon monoxide detectors. If you damage or disable the carbon monoxide detector or remove a battery without replacing it with a working battery, you may be liable to us for actual damages and attorney's fees. If you disable or damage the carbon monoxide detector, or fail to replace a dead battery or report malfunctions to us, you may be liable to us and others for any loss, damage, or fines and you may be in violation of Illinois law and local ordinance.

**Casualty Loss.** We're not liable to any resident, guest, or occupant for personal injury or damage or loss of personal property from any cause, including but not limited to: fire, smoke, rain, flood, water and pipe leaks, hail, ice, snow, lightning, wind, explosions, interruption of utilities, theft, or vandalism unless otherwise required by law. We have no duty to remove any ice, sleet, or snow but may remove any amount with or without notice. During freezing weather, you must ensure that the temperature in the apartment is sufficient to make sure that the pipes do not freeze (the appropriate temperature will depend upon weather conditions and the size and layout of your unit). If the pipes freeze or any other damage is caused by your failure to properly maintain the heat in your apartment, you'll be liable for damage to our and other's property. If you ask our representatives to perform services not contemplated in this Lease Contract, you will indemnify us and hold us harmless from all liability for these services to the extent allowed by applicable law.

**Crime or Emergency.** Dial 911 or immediately call local medical emergency, fire, or police personnel in case of accident, fire, smoke, suspected criminal activity, or other emergency involving imminent harm. You should then contact our representative. Unless otherwise provided by law, we're not liable to you or any guests or occupants for injury, damage, or loss to person or property caused by criminal conduct of other persons, including theft, burglary, assault, vandalism, or other crimes. We're not obliged to furnish security personnel, security lighting, security gates or fences, or other forms of security. If we provide any access control devices or security measures upon the property, they are not a guarantee to prevent crime or to reduce the risk of crime on the property. You agree that no access control or security measures can eliminate all crime and that you will not rely upon any provided access control or security measures as a warranty or guarantee of any kind. We're not responsible for obtaining criminal-history checks on any residents, occupants, guests, or contractors in the apartment community. If you or any occupant or guest is affected by a crime, you must make a written report to our representative and to the appropriate local law-enforcement agency. You also must notify us and furnish us with the law-enforcement agency's incident report number upon request.

25. **CONDITION OF THE PREMISES AND ALTERATIONS.** You accept the apartment, fixtures, and furniture as is, except for conditions materially affecting the health or safety of ordinary persons. You will be given an Inventory and Condition form on or before move-in. You must sign and note on the form all defects or damage and return it to our representative. Otherwise, everything will be considered to be in a clean, safe, and good working condition.

You must use customary diligence in maintaining the apartment and not damaging or littering the common areas. Unless authorized by statute (or Ordinance), or by us in writing, you must not make any alterations to the premises, nor perform any repairs, painting, wallpapering, carpeting, or electrical changes, nor install any appliances, locks or other equipment of any kind, or otherwise alter our property. No holes or stickers are allowed inside or outside the apartment. We will permit a reasonable number of small nail holes for hanging pictures on sheetrock walls and in grooves of wood-paneled walls, unless our rules state otherwise. No water furniture, washing machines, additional phone or TV-cable outlets, alarm systems, or lock changes, additions, or rekeying is permitted unless statutorily allowed or we've consented in writing. You may install a satellite dish or antenna provided you sign our satellite dish or antenna lease addendum which complies with reasonable restrictions allowed by federal law. You agree not to alter, damage, or remove our property, including alarm systems, smoke detectors, carbon monoxide detectors, radon detectors, furniture, telephone and cable TV wiring, screens, locks, and access control devices. When you move in, we'll supply light bulbs for fixtures we furnish, including exterior fixtures operated from inside the apartment; after that, you'll replace them at your expense with bulbs of the same type and wattage. Your improvements to the apartment (whether or not we consent) become ours unless we agree otherwise in writing.

26. **REQUESTS, REPAIRS, AND MALFUNCTIONS.** IF YOU OR ANY OCCUPANT NEEDS TO SEND A NOTICE OR REQUEST—FOR EXAMPLE, FOR REPAIRS, INSTALLATIONS, SERVICES, OR SECURITY-RELATED MATTERS—IT MUST BE SUBMITTED THROUGH EITHER THE ONLINE TENANT/MAINTENANCE PORTAL, OR SIGNED AND IN WRITING AND DELIVERED TO OUR DESIGNATED REPRESENTATIVE (except in case of fire, smoke, gas, explosion, overflowing sewage, uncontrollable running water, electrical shorts, or crime in progress as described in Paragraph 24 - Resident Safety and Property Loss). Our written notes on your oral request do not constitute a written request from you.

Our complying with or responding to any oral request regarding security or non-security matters doesn't waive the strict requirement for written notices under this Lease Contract. You must promptly notify us in writing of: water leaks; electrical problems; malfunctioning lights; broken or missing locks or latches; and other conditions that pose a hazard to property, health, or safety. We may change or install utility lines or equipment serving the apartment if the work is done reasonably without substantially increasing your utility costs. We may turn off equipment and interrupt utilities as needed to avoid property damage or to perform work. If utilities malfunction or are damaged by fire, water, or similar cause, you must notify our representative immediately. Air conditioning problems are not emergencies. If air conditioning or other equipment malfunctions, you must notify our representative as soon as possible on a business day. We'll act with customary diligence to make repairs and reconnections, taking into consideration when casualty insurance proceeds are received. Rent will not abate in whole or in part unless authorized under Illinois law (or local Ordinance).

If we believe that fire or catastrophic damage is substantial, or that performance of needed repairs poses a danger to you, we may terminate your tenancy within a reasonable time by giving you written notice. If your tenancy is so terminated, we'll refund prorated rent and all deposits, less lawful deductions.

27. **ANIMALS.** Unless otherwise provided under federal, state, or local law, no animals (including mammals, reptiles, birds, fish, rodents, and insects) are allowed, even temporarily, anywhere in the apartment or apartment community unless we've so authorized in writing. You must remove an illegal or unauthorized animal within 24 hours of notice from us, or you will be considered in default of this Lease Contract. If we allow an animal as a pet, you must execute a separate animal addendum which may require additional deposits, rents, fees or other charges. An animal deposit is considered a general security deposit. We will authorize an assistance animal for a disabled person. When allowed by applicable laws, before we authorize an assistance animal, if the disability is not readily apparent, we may require a written statement from a qualified professional verifying the disability-related need for the assistance animal. If we authorize an assistance animal, we may require you to execute a separate animal and/or assistance animal addendum. Animal deposits, additional rents, fees or other charges will not be required for an assistance animal needed due to disability, including an emotional support or service animal, as authorized under federal, state, or local law. You must not feed stray or wild animals.

If you or any guest or occupant violates animal restrictions (with or without your knowledge), you'll be subject to charges, damages, eviction, and other remedies provided in this Lease Contract. If an animal has been in the apartment at any time during your term of occupancy (with or without our consent), we'll charge you for defleaing, deodorizing, and shampooing, if we deem it necessary, and we may withhold these amounts from your security deposit as describe in Paragraph 48 (Security Deposit Interest, Deductions and Other Charges).

28. **WHEN WE MAY ENTER.** Except as prohibited by state law or local ordinance, if you or any guest or occupant is present, then repairers, servicers, contractors, our representatives or other persons listed in (2) below may peacefully enter the apartment at reasonable times for the purposes listed in (2) below. You will not unreasonably withhold consent for us to enter your apartment at reasonable times for reasonable purposes as provided by statute or local ordinance. If nobody is in the apartment, then such persons may enter peacefully and at reasonable times by duplicate or master key if:

(1) written notice of the entry is left in a conspicuous place in the apartment immediately after the entry; *and*
(2) entry is for: responding to your request; making repairs or replacements; estimating repair or refurbishing costs; performing pest control; doing preventive maintenance; changing filters; testing or replacing smoke-detector, carbon monoxide detectors, and/or radon detectors, batteries; preventing waste of utilities; leaving notices; delivering, installing, reconnecting, or replacing appliances, furniture,

**Exhibit A**

equipment, or access control devices; removing unauthorized access control devices; stopping excessive noise; removing health or safety hazards (including hazardous materials); removing perishable foodstuffs if your electricity is disconnected; inspecting when immediate danger to person or property is reasonably suspected; allowing entry by a law officer with a search or arrest warrant, or in hot pursuit; showing apartment to prospective residents (after move-out or vacate notice has been given); or showing the apartment to government inspectors, fire marshals, lenders, appraisers, contractors, prospective buyers, or insurance agents.

**29. JOINT AND SEVERAL RESPONSIBILITY.** Each resident is jointly and severally liable for all Lease Contract obligations. If you or any guest or occupant violates the Lease Contract or rules, all residents are considered to have violated the Lease Contract. Our requests and notices (including sale notices) to any resident constitute notice to all residents and occupants. Notices and requests from any resident or occupant (including notices of termination, repair requests, and entry permissions) constitute notice from all residents. In eviction suits, each resident is considered the agent of all other residents for the apartment for service of process. Security deposit refunds may be by one check jointly payable to all residents; the check and any deduction itemizations may be mailed to one resident only.

## Replacements

**30. REPLACEMENTS AND SUBLETTING.** Replacing a resident, subletting, assignment, granting a right or license to occupy is allowed *only when we expressly consent in writing.* To the extent allowed by law, we may charge a subletting fee. If departing or remaining residents find a replacement resident acceptable to us before moving out and we expressly consent, in writing, to the replacement, subletting, assignment, or granting a right or any license to occupy, then:

(1) an administrative (paperwork) and/or transfer fee *will* be due; and

(2) you *will* remain liable for all Lease Contract obligations for the rest of the original Lease Contract term.

**Procedures for Replacement.** If we approve a replacement resident, then, at our option: (1) the replacement resident must sign this Lease Contract with or without an increase in the total security deposit; *or* (2) the remaining and replacement residents must sign an entirely new Lease Contract. Unless we agree otherwise in writing, your security deposit will automatically transfer to the replacement resident as of the date we approve. The departing resident will no longer have a right to occupancy or to a security deposit refund, but will remain liable for the remainder of the original Lease Contract term unless we agree otherwise in writing—even if a new Lease Contract is signed.

## Responsibilities of Owner and Resident

**31. RESPONSIBILITIES OF OWNER.** We'll act with customary diligence to:

(1) keep common areas reasonably clean, subject to paragraph 25 (Condition of the Premises and Alterations);

(2) maintain fixtures, furniture, hot water, heating and A/C equipment;

(3) comply with applicable federal, state, and local laws regarding safety, sanitation, and fair housing; and

(4) make all reasonable repairs, subject to your obligation to pay for damages for which you are liable.

**32. DEFAULT BY RESIDENT.** You'll be in default if you or any guest or occupant violates any terms of this Lease Contract including but not limited to the following violations: (1) you don't pay rent or other amounts that you owe when due; (2) you move out before your lease expires without paying rent through the end of the lease term or renewal period; (3) you fail to give written move-out notice as required by Paragraph 23 (Military Personnel Clause) or 44 (Move-Out Notice); (4) you or any guest or occupant violates the apartment rules, or fire, safety, health, or criminal laws, regardless of whether or where arrest or conviction occurs; (5) you abandon the apartment; (6) you give incorrect or false answers in a rental application; (7) you or any occupant is arrested, convicted, or given deferred adjudication for a felony offense involving actual or potential physical harm to a person, or involving possession, manufacture, or delivery of a controlled substance, marijuana, or drug paraphernalia, or illegal sexual activity; (8) any illegal drugs, illegal weapons, or drug paraphernalia are found in your apartment; or (9) you or any guest or occupant engages in any of the prohibited conduct described in Paragraph 20 (Prohibited Conduct). If you or any other residents or occupants, on one or more occasions, uses or permits the use of the apartment or leased premises for the commission of a felony or class A misdemeanor under the laws of this state, we shall have the right to void the lease and recover the apartment. We will mitigate our damages to the extent required by Illinois law.

**Lease Renewal When A Breach or Default Has Occurred.** In the event that you enter into a subsequent Lease prior to the expiration of this Lease and you breach or otherwise commit a default under this Lease, we may, at our sole and absolute discretion, terminate the subsequent Lease, even if the subsequent Lease term has yet to commence. We may terminate said subsequent Lease by sending you written notice of our desire to terminate said subsequent Lease.

**Notice and Eviction.** If you default due to non-payment of rent, we may end your right of occupancy by giving you a five-day written notice to vacate, or similar notice as required by local ordinance, where applicable. If you default by breaching the lease for reasons other than non-payment of rent, we may end your right of occupancy by giving you ten days' written notice to vacate or similar notice as required by local ordinance, where applicable.

Notice may be served by: (1) personal delivery at the apartment to you or any occupant over 13 years old; (2) by certified or registered mail, return receipt requested—the mailing of same shall constitute delivery; or (3) if no one answers the door, by posting a copy of the notice to the door of the apartment. Termination of your possession rights or subsequent reletting doesn't release you from liability for future rent or other Lease Contract obligations. After giving notice to vacate or after filing an eviction lawsuit, we may still accept rent or other sums due; the filing or acceptance doesn't waive or diminish our right of eviction, or any other contractual or statutory right. Accepting money at any time doesn't waive our right to damages, or past or future rent or other sums.

**Acceleration.** All monthly rent for the rest of the Lease Contract term or renewal period will be accelerated automatically without notice or demand (before or after acceleration) and will be immediately due and delinquent if, without our written consent: (1) you move out, remove property in preparing to move out, or give oral or written notice (by you or any occupant) of intent to move out before the Lease Contract term or renewal period ends; *and* (2) you've not paid all rent for the entire Lease Contract term or renewal period. Such conduct is considered a default for which we need not give you notice. Remaining rent also will be accelerated if you're judicially evicted or move out when we demand because you've defaulted. Acceleration is subject to our mitigation obligations to the extent required by Illinois law.

**Holdover.** You or any occupant, invitee, or guest must not hold over beyond the date contained in your move-out notice or our notice to vacate (or beyond a different move-out date agreed to by the parties in writing). If a holdover occurs, then: (1) holdover rent of $____58.33____ per day is due in advance and may become delinquent without notice or demand; (2) rent for the holdover period will be increased by 25% over the then-existing rent, without notice; (3) you'll be liable to us for all rent for the full term of the previously signed Lease Contract of a new resident who can't occupy because of the holdover; and (4) if you fail to vacate the apartment, and we accept subsequent rent, you will become a month to month tenant.

**Remedies Cumulative.** Any remedies set forth herein shall be cumulative, in addition to, and not in limitation of, any other remedies available to Landlord under any applicable law.

**Other Remedies.** We may report unpaid amounts to credit agencies. If you default and move out early, you will pay us any amounts stated to be rental discounts in paragraph 11, in addition to other sums due. Upon your default, we have all other legal remedies, including tenancy termination. Unless a party is seeking exemplary, punitive, or personal-injury damages, the prevailing party may recover from the non-prevailing party attorney's fees and all other litigation costs to the extent permitted by state law or local ordinance. All unpaid amounts bear 9% interest per year from due date, compounded annually. You must pay all collection-agency fees if you fail to pay all sums due within 10 days after we mail you a letter demanding payment and stating that collection agency fees will be added if you don't pay all sums by that deadline.

**Exhibit A**

## General Clauses

**33. FULL AND BINDING AGREEMENT.** *Neither we nor any of our representatives have made any oral promises, representations, or agreements. This Lease Contract, including addendums as referenced in paragraph 51 (Originals and Attachments), is the entire agreement between you and us. Our representatives (including management personnel, employees, and agents) have no authority to waive, amend, or terminate this Lease Contract or any part of it, unless in writing, and no authority to make promises, representations, or agreements that impose security duties or other obligations on us or our representatives unless in writing. Neither an invalid clause nor the omission of initials on any page invalidates this Lease Contract. This Lease Contract binds subsequent owners.*

**34. ELECTION OF REMEDIES.** All remedies are cumulative. Exercising one remedy won't constitute an election or waiver of other remedies. No action or omission of our representative will be considered a waiver of any subsequent violation, default, or time or place of performance. Our failure to enforce or belatedly enforce written-notice requirements, rental due dates, acceleration, liens, or other rights isn't a waiver under any circumstances.

**35. NOTICE REQUIREMENTS.** Except when notice or demand is required by state law or local ordinance, you waive any notice and demand for performance from us if you default. Written or electronic notice to or from our managers constitutes notice to or from us. Any person giving a notice under this Lease Contract should retain a copy of the memo, letter or fax that was given. Fax signatures are binding. All notices must be signed. All notices and documents may be in English and, at our option, in any language that you read or speak.

**36. EMPLOYEES AND AGENTS OF OWNER.** No employee, agent, or management company is personally liable for any of our contractual, statutory, or other obligations merely by virtue of acting on our behalf. This Lease Contract binds subsequent owners. Neither an invalid clause nor the omission of initials on any page invalidates this Lease Contract. All notices and documents may be in English and, at our option, in any language that you read or speak. All provisions regarding our non-liability and non-duty apply to our employees, agents, and management companies.

**37. SUBORDINATION.** This Lease Contract is subordinate or superior to existing and future recorded mortgages, at lender's option.

**38. DISCRETIONARY RIGHTS.** All discretionary rights reserved for us within this Lease Contract or any accompanying addenda are at our sole and absolute discretion.

**39. OBLIGATION TO VACATE.** If we provide you with a notice to vacate, or if you provide us with a written notice to vacate or intent to move-out in accordance with the Lease Terms paragraph, and we accept such written notice, then you are required to vacate the Apartment and remove all of your personal property therefrom at the expiration of the Lease term, or by the date set forth in the notice to vacate, whichever date is earlier, without further notice or demand from us.

**40. CONTACTING YOU.** By signing this lease, you are agreeing that we, our representative(s) or agent(s) may contact you. You agree that we may contact you using any contact information relating to your lease including any number (i) you have provided to us (ii) from which you called us, or (iii) which we obtained and through which we reasonably believe we can reach you. You agree we may use any means to contact you. This may include calls made to your cellular telephone using an automatic telephone dialing system, artificial or prerecorded voice messages, text messages, mail, e-mail, and calls to your phone or Voice over Internet Protocol (VoIP) service, or any other data or voice transmission technology. You agree to promptly notify us if you change any contact information you provide to us. You are responsible for any service provider charges as a result of us contacting you.

**41. FORCE MAJEURE:** If we are prevented from completing performances of any obligations hereunder by an act of God, strikes, epidemics, war, acts of terrorism, riots, flood, fire, hurricane, tornado, sabotage, or other occurrence which is beyond the control of the parties, then we shall be excused from any further performance of obligations and undertakings hereunder, to the full extent allowed under applicable law.

Furthermore, if such an event damages the property to materially affect its habitability by some or all residents, we reserve the right to vacate any and all leases and you agree to excuse us from any further performance of obligations and undertakings hereunder, to the full extent allowed under applicable law.

**42. PAYMENTS.** Payment of all sums is an independent covenant. At our option and without notice, we may apply money received (other than utility payments subject to governmental regulations) first to any of your unpaid obligations, then to current rent—regardless of notations on checks or money orders and regardless of when the obligations arose. All sums other than rent are due upon our demand. After the due date, we do not have to accept the rent or any other payments.

**43. ASSOCIATION MEMBERSHIP.** We represent that either: (1) we or; (2) the management company that represents us, is at the time of signing this Lease Contract or a renewal of this Lease Contract, a member of both the National Apartment Association and any affiliated state and local apartment (multi-housing) associations for the area where the apartment is located.

## When Moving Out

**44. MOVE-OUT NOTICE.** Before moving out, you must give our representative advance written move-out notice as provided below. Your move-out notice will not release you from liability for the full term of the Lease Contract or renewal term. You will still be liable for the entire Lease Contract term if you move out early (paragraph 22 - Release of Resident) except under the military clause (paragraph 23 - Military Personnel Clause). If you intend to vacate the premises on the Lease End Date (as provided at Paragraph 3, "Lease Term") without further liability to us for rent, **you must provide us with written notice of your intent not to renew the Lease ["Move-out Notice"]** as provided in Paragraph 3 (Lease Term). Should you fail to timely provide said Move-out Notice, you will be liable to us for rent for the number of days that your written Notice is less than the number of days set forth in Paragraph 3 (Lease Term). For example, if you do not provide any written Notice to us and vacate the premises on or before the stated Lease End Date of the Lease, you will be liable to us for rent for the number of days of required Notice as provided at Paragraph 3 (Lease Term) as an Insufficient Notice Charge in addition to any other rent that may be due. Any Insufficient Notice Charge shall not extend the Lease Term beyond the Lease End Date. If you give no Notice and remain in the premises after the Lease End Date, you will be deemed a month-to-month tenant on the same terms and conditions contained herein, except that the monthly rental rate shall be an amount equal to 150% of the current market rental rate as set forth in the Lease, and said rent may be further increased upon **30 days** written notice from us to you. If you wish to later terminate the month-to-month tenancy, you must provide 30 days written notice to us. YOUR MOVE-OUT NOTICE MUST COMPLY WITH EACH OF THE FOLLOWING:

- We must receive advance written notice of your move-out date. The advance notice must be at least the number of days of notice required in paragraph 3 (Lease Term). Oral move-out notice will not be accepted and will not terminate your tenancy.

- Your move-out notice must not terminate your tenancy sooner than the end of the Lease Contract term or renewal period.

YOUR NOTICE IS NOT ACCEPTABLE IF IT DOES NOT COMPLY WITH ALL OF THE ABOVE. You must obtain from our representative written acknowledgment that we received your move-out notice. If we terminate your tenancy, we must give you the same advance notice—unless you are in default.

**45. MOVE-OUT PROCEDURES.** The move-out date can't be changed unless we and you both agree in writing. You won't move out before the Lease Contract term or renewal period ends unless all rent for the entire Lease Contract term or renewal period is paid in full. Early move-out may result in acceleration of future rent under paragraph 32 (Default by Resident). You're prohibited from applying any security deposit to rent. You won't stay beyond the date you are supposed to move out. All residents, guests, and occupants must vacate the apartment before the 30-day period for deposit refund begins. You must give us and the U.S. Postal Service, in writing, each resident's forwarding address.

<u>Exhibit A</u>

**46. CLEANING.** You must thoroughly clean the apartment, including doors, windows, furniture, bathrooms, kitchen appliances, patios, balconies, garages, carports, and storage rooms. You must follow move-out cleaning instructions if they have been provided. If you don't clean adequately, you'll be liable for reasonable cleaning charges.

**47. MOVE-OUT INSPECTION.** You should meet with our representative for a move-out inspection. Our representative has no authority to bind or limit us regarding deductions for repairs, damages, or charges. Any statements or estimates by us or our representative are subject to our correction, modification, or disapproval before final refunding or accounting.

**48. SECURITY DEPOSIT INTEREST, DEDUCTIONS AND OTHER CHARGES.** Interest on your security deposit will be paid to you if required by Illinois law or ordinance. You'll be liable for the following charges, if applicable: unpaid rent; unpaid utilities; unreimbursed service charges; repairs or damages caused by negligence, carelessness, accident, or abuse, including stickers, scratches, tears, burns, stains, or unapproved holes; replacement cost of our property that was in or attached to the apartment and is missing; replacing dead or missing smoke-detector, carbon monoxide detectors, and/or radon detectors batteries; utilities for repairs or cleaning; trips to let in company representatives to remove your telephone or TV cable services or rental items (if you so request or have moved out); trips to open the apartment when you or any guest or occupant is missing a key; unreturned keys; missing or burned-out light bulbs; removing or rekeying unauthorized access control devices or alarm systems; removing illegally parked vehicles; special trips for trash removal caused by parked vehicles blocking dumpsters; false security-alarm charges unless due to our negligence; animal-related charges under paragraph 27 (Animals); government fees or fines against us for violation (by you, your occupants, or guests) of local ordinances relating to smoke detectors, carbon monoxide detectors, and/or radon detectors, false alarms, recycling, or other matters; late-payment and returned-check charges; a charge (not to exceed $100) for our time and inconvenience in any valid eviction proceeding against you, plus attorney's fees, court costs, and filing fees actually paid; and other sums due under this Lease Contract, to the extent allowed by Illinois law or local ordinance.

You'll be liable to us for: (1) charges for replacing all keys and access devices referenced in paragraph 5 (Keys) if you fail to return them on or before your actual move-out date; and (2) accelerated rent if you have violated paragraph 32 (Default by Resident).

**49. DEPOSIT AND SURRENDER.** You are required to provide us written notice of your forwarding address, on or before termination of this Lease Contract. We'll mail you, to the forwarding address you provide, your security deposit refund (less lawful deductions) plus any applicable interest, and an itemized accounting of any deductions within the time frames and parameters set forth under state law. If you fail to provide us with your forwarding address in writing, as required above, we will send your security deposit refund (less lawful deductions) plus any applicable interest, and an itemized accounting of any deductions to your last known address.

You have *surrendered* the apartment when: (1) the move-out date has passed and no one is living in the apartment in our reasonable judgment; or (2) all apartment keys and access devices listed in paragraph 5 have been turned in where rent is paid—whichever date occurs first.

Surrender, abandonment, or judicial eviction ends your right of possession for all purposes and gives us the immediate right to: clean up, make repairs in, and relet the apartment; determine any security deposit deductions; and remove property left in the apartment.

## Severability, Originals and Attachments, and Signatures

**50. SEVERABILITY.** If any provision of this Lease Contract is invalid or unenforceable under applicable law, such provision shall be ineffective to the extent of such invalidity or unenforceability only without invalidating or otherwise affecting the remainder of this Lease Contract. The court shall interpret the lease and provisions herein in a manner such as to uphold the valid portions of this Lease Contract while preserving the intent of the parties.

**51. ORIGINALS AND ATTACHMENTS.** This Lease Contract has been executed in multiple originals, with original signatures. We will provide you with a copy of the Lease Contract. Your copy of the Lease Contract may be in paper format, in an electronic format at your request, or sent via e-mail if we have communicated by e-mail about this Lease. Our rules and community policies, if any, will be attached to the Lease Contract and provided to you at signing. A copy or scan of this Lease Contract and related addenda, amendments, and agreements may be used for any purpose and shall be treated as an original.

When an Inventory and Condition form is completed, you should retain a copy, and we should retain a copy. Any addenda or amendments you sign as a part of executing this Lease Contract are binding and hereby incorporated into and made part of the Lease Contract between you and us. This lease is the entire agreement between you and us. You acknowledge that you are NOT relying on any oral representations.

**Date form is filled out** *(same as on top of page 1).*

04/30/2024

**You are legally bound by this document. Please read it carefully.**

**Before submitting a rental application or signing a Lease Contract, you may take a copy of these documents to review and/or consult an attorney.**

**Additional provisions or changes may be made in the Lease Contract if agreed to in writing by all parties.**

**Resident or Residents** *(all sign below)*

*Alfred Holt*

*Marilia Coutinho Espinola*

**Owner or Owner's Representative** *(signing on behalf of owner)*

**Address and phone number of owner's representative for notice purposes**

801 Adlai Stevenson Drive

Springfield, IL 62703
(847) 244-9222

**Name and address of locator service** *(if applicable)*

<u>Exhibit A</u>

## NOTICE OF TERMINATION OF TENANCY
### [30-DAY NOTICE]

**To:**   **Alfred Holt, Marilia Coutinho Espinola and all other occupants and lessees**
          **805 Baldwin Avenue, Apt. 303**
          **Waukegan, IL 60085**

You are hereby notified that your right of possession of the following described premises, to wit: 805 Baldwin Avenue, Apt. 303, Waukegan, Illinois 60085; together with all other accommodations used by you in connection therewith, will be terminated as follows:

   **X**     There is due from the undersigned for accrued and past-due rental for said accommodations aforesaid the sum of $17,779.93 for which demand is herewith made, and unless payment is made <u>IN CERTIFIED FUNDS</u> within thirty (30) days from the date of service hereof, your right of possession is terminated.

*Only FULL PAYMENT of the rent demanded in this notice **PLUS any rent or additional rent that comes due prior to the expiration of the 30 day notice** pursuant to the terms of the Lease will waive the landlord's right to terminate your right of possession under the lease, unless the landlord agrees in writing to continue your right of possession in exchange for receiving partial payment.*

Unless you promptly comply with the above, suit will be instituted for possession, and for rental due, together with legal fees and the costs of such proceeding.

Dated this ___29th___ day of September, 2025          Amzak Waukegan LLC

                                                        By: *Katrina Blair*
                                                        Its Authorized Agent

### PROOF OF SERVICE

STATE OF ILLINOIS          )
                           ) SS
COUNTY OF LAKE             )

___Jason Laning___, certifies and says that he/she served the foregoing "Notice of Termination of Tenancy" on the **29th** day of ___Sept___, 2025, as follows:

☒ By delivering a true copy thereof to the within-named tenant **Alfred Holt**.

☐ By leaving a true copy thereof with _____, a person above the age of thirteen years, residing on or in possession of the premises.

Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned certifies that the statements set forth in this Affidavit of Service are true and correct.

<u>**Exhibit B**</u>

# Resident Ledger

**Date: 11/03/2025**

| Code | tih01157 | Property | Imperial Tower Apartments | Lease From | 06/27/2024 |
|---|---|---|---|---|---|
| Name | Alfred Holt | Unit | 805303 | Lease To | 07/26/2025 |
| Address | 805 Baldwin Avenue #303 | Status | Current | Move In | 06/29/2019 |
| | | Rent | 1,400.00 | Move Out | |
| City | Waukegan, IL 60085 | Phone (H) | | Phone (W) | |

| Date | Code | Description | Charges | Payments | Balance | Charges/Receipts |
|---|---|---|---|---|---|---|
| 08/01/2019 | dep | Sec Dep Beg Bal | 500.00 | 0.00 | 500.00 | 60313802 |
| 08/01/2019 | | chk# Sec Dep Beg Bal Sec Dep Beg Bal | 0.00 | 500.00 | 0.00 | 29726415 |
| 10/01/2019 | rent | Rent (10/2019) | 1,287.00 | 0.00 | 1,287.00 | 61088768 |
| 10/04/2019 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,287.00 | 0.00 | 29943455 |
| 11/01/2019 | rent | Rent (11/2019) | 1,287.00 | 0.00 | 1,287.00 | 61996952 |
| 11/01/2019 | trsh | Allocated Trash - 09/14/19-10/13/19 | 2.24 | 0.00 | 1,289.24 | 62034309 |
| 11/01/2019 | gas | Gas - 09/14/19-10/13/19 | 13.00 | 0.00 | 1,302.24 | 62034310 |
| 11/01/2019 | utiloth | Service Fee - 09/14/19-10/13/19 | 3.75 | 0.00 | 1,305.99 | 62034311 |
| 11/01/2019 | watr | Water and Sewer - 09/14/19-10/13/19 | 15.70 | 0.00 | 1,321.69 | 62034312 |
| 11/04/2019 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,287.00 | 34.69 | 30186294 |
| 12/01/2019 | trsh | Allocated Trash - 10/13/19-11/07/19 | 2.20 | 0.00 | 36.89 | 62580481 |
| 12/01/2019 | gas | Gas - 10/13/19-11/07/19 | 12.85 | 0.00 | 49.74 | 62580482 |
| 12/01/2019 | utiloth | Service Fee - 10/13/19-11/07/19 | 3.75 | 0.00 | 53.49 | 62580483 |
| 12/01/2019 | watr | Water and Sewer - 10/13/19-11/07/19 | 15.46 | 0.00 | 68.95 | 62580484 |
| 12/01/2019 | rent | Rent (12/2019) | 1,287.00 | 0.00 | 1,355.95 | 62901831 |
| 12/04/2019 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services NSFed by ctrl# 30481210 Automatic NSF 08TBWWXKLJ4, Return Code: R03 Invalid / Closed Account | 0.00 | 1,355.95 | 0.00 | 30450901 |
| 12/06/2019 | late | Late Charge | 150.00 | 0.00 | 150.00 | 62991632 |
| 12/10/2019 | nsff | Returned check charge | 50.00 | 0.00 | 200.00 | 62988309 |
| 12/10/2019 | | chk# :ACH-WEB NSF receipt Ctrl# 30450901 | 0.00 | -1,355.95 | 1,555.95 | 30481210 |
| 12/17/2019 | | chk# 9468940108 :CHECKscan Payment | 0.00 | 1,400.00 | 155.95 | 30505855 |
| 12/20/2019 | late | RVS / rentcafe error | -150.00 | 0.00 | 5.95 | 63043620 |
| 01/01/2020 | trsh | Allocated Trash - 11/07/19-12/02/19 | 2.27 | 0.00 | 8.22 | 63287601 |
| 01/01/2020 | gas | Gas - 11/07/19-12/02/19 | 33.17 | 0.00 | 41.39 | 63287602 |
| 01/01/2020 | utiloth | Service Fee - 11/07/19-12/02/19 | 3.75 | 0.00 | 45.14 | 63287603 |
| 01/01/2020 | watr | Water and Sewer - 11/07/19-12/02/19 | 14.61 | 0.00 | 59.75 | 63287604 |
| 01/01/2020 | rent | Rent (01/2020) | 1,287.00 | 0.00 | 1,346.75 | 63810758 |

**Exhibit C**

| Date | Type | Description | Charge | Payment | Balance | Ref # |
|---|---|---|---|---|---|---|
| 01/06/2020 | late | Late Charge | 150.00 | 0.00 | 1,496.75 | 63867537 |
| 01/06/2020 | | chk# 9468940252 :CHECKscan Payment | 0.00 | 1,347.00 | 149.75 | 30714135 |
| 01/07/2020 | late | RVS RENT PMT IN BETWEEN DOORS MORNING OF THE 6TH | -150.00 | 0.00 | -0.25 | 63880304 |
| 02/01/2020 | trsh | Allocated Trash - 12/02/19-12/31/19 | 2.22 | 0.00 | 1.97 | 64277199 |
| 02/01/2020 | gas | Gas - 12/02/19-12/31/19 | 44.98 | 0.00 | 46.95 | 64277200 |
| 02/01/2020 | utiloth | Service Fee - 12/02/19-12/31/19 | 3.75 | 0.00 | 50.70 | 64277201 |
| 02/01/2020 | watr | Water and Sewer - 12/02/19-12/31/19 | 15.52 | 0.00 | 66.22 | 64277202 |
| 02/01/2020 | rent | Rent (02/2020) | 1,287.00 | 0.00 | 1,353.22 | 64759256 |
| 02/05/2020 | | chk# 7081 :CHECKscan Payment | 0.00 | 1,353.00 | 0.22 | 30975937 |
| 03/01/2020 | trsh | Allocated Trash - 01/01/20-01/31/20 | 2.23 | 0.00 | 2.45 | 65232145 |
| 03/01/2020 | gas | Gas - 01/01/20-01/31/20 | 50.10 | 0.00 | 52.55 | 65232146 |
| 03/01/2020 | utiloth | Service Fee - 01/20/20-01/31/20 | 3.75 | 0.00 | 56.30 | 65232147 |
| 03/01/2020 | watr | Water and Sewer - 01/01/20-01/31/20 | 14.21 | 0.00 | 70.51 | 65232148 |
| 03/01/2020 | rent | Rent (03/2020) | 1,287.00 | 0.00 | 1,357.51 | 65704272 |
| 03/05/2020 | | chk# 067082 :CHECKscan Payment | 0.00 | 1,358.00 | -0.49 | 31257157 |
| 04/01/2020 | trsh | Allocated Trash - 02/01/20-02/29/20 | 2.21 | 0.00 | 1.72 | 66156778 |
| 04/01/2020 | gas | Gas - 02/01/20-02/29/20 | 51.80 | 0.00 | 53.52 | 66156779 |
| 04/01/2020 | utiloth | Service Fee - 02/01/20-02/29/20 | 3.75 | 0.00 | 57.27 | 66156780 |
| 04/01/2020 | watr | Water and Sewer - 02/01/20-02/29/20 | 14.85 | 0.00 | 72.12 | 66156781 |
| 04/01/2020 | rent | Rent (04/2020) | 1,287.00 | 0.00 | 1,359.12 | 66655815 |
| 04/06/2020 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,359.12 | 0.00 | 31514352 |
| 05/01/2020 | trsh | Allocated Trash - 03/01/20-03/31/20 | -1.62 | 0.00 | -1.62 | 67253014 |
| 05/01/2020 | gas | Gas - 03/01/20-03/31/20 | 51.19 | 0.00 | 49.57 | 67253015 |
| 05/01/2020 | utiloth | Service Fee - 03/01/20-03/31/20 | 3.75 | 0.00 | 53.32 | 67253016 |
| 05/01/2020 | watr | Water and Sewer - 03/01/20-03/31/20 | 17.76 | 0.00 | 71.08 | 67253017 |
| 05/01/2020 | rent | Rent (05/2020) | 1,287.00 | 0.00 | 1,358.08 | 67636866 |
| 05/12/2020 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,358.08 | 0.00 | 31831960 |
| 06/01/2020 | trsh | Allocated Trash - 04/01/20-04/30/20 | 2.30 | 0.00 | 2.30 | 68043956 |
| 06/01/2020 | gas | Gas - 04/01/20-04/30/20 | 37.17 | 0.00 | 39.47 | 68043957 |
| 06/01/2020 | utiloth | Service Fee - 04/01/20-04/30/20 | 3.75 | 0.00 | 43.22 | 68043958 |
| 06/01/2020 | watr | Water and Sewer - 04/01/20-04/30/20 | 16.70 | 0.00 | 59.92 | 68043959 |
| 06/01/2020 | rent | Rent (06/2020) | 1,287.00 | 0.00 | 1,346.92 | 68523189 |
| 06/04/2020 | | chk# 67641063 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,346.92 | 0.00 | 32094008 |
| 07/01/2020 | trsh | Allocated Trash - 05/01/20-05/31/20 | 4.68 | 0.00 | 4.68 | 69001665 |
| 07/01/2020 | gas | Gas - 05/01/20-05/31/20 | 30.75 | 0.00 | 35.43 | 69001666 |
| 07/01/2020 | utiloth | Service Fee - 05/01/20-05/31/20 | 3.75 | 0.00 | 39.18 | 69001667 |
| 07/01/2020 | watr | Water and Sewer - 05/01/20-05/31/20 | 36.79 | 0.00 | 75.97 | 69001668 |
| 07/01/2020 | rent | Rent (07/2020) | 1,287.00 | 0.00 | 1,362.97 | 69644699 |
| 07/04/2020 | | chk# 70218347 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,362.97 | 0.00 | 32417105 |
| 08/01/2020 | trsh | Allocated Trash - 06/01/20-06/30/20 | 6.52 | 0.00 | 6.52 | 70277561 |
| 08/01/2020 | gas | Gas - 06/01/20-06/30/20 | 23.14 | 0.00 | 29.66 | 70277562 |

**Exhibit C**

| Date | Code | Description | | | | |
|---|---|---|---|---|---|---|
| 08/01/2020 | utiloth | Service Fee - 06/01/20-06/30/20 | 5.00 | 0.00 | 34.66 | 70277563 |
| 08/01/2020 | watr | Water and Sewer - 06/01/20-06/30/20 | 37.28 | 0.00 | 71.94 | 70277564 |
| 08/01/2020 | rent | Rent (08/2020) | 1,287.00 | 0.00 | 1,358.94 | 70670242 |
| 08/01/2020 | BHLUPP | BH Liability (08/2020) | 12.00 | 0.00 | 1,370.94 | 70670243 |
| 08/03/2020 | | chk# 72739764 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,370.94 | 0.00 | 32721402 |
| 09/01/2020 | trsh | Allocated Trash - 07/01/20-07/31/20 | 4.48 | 0.00 | 4.48 | 71120863 |
| 09/01/2020 | gas | Gas - 07/01/20-07/31/20 | 14.40 | 0.00 | 18.88 | 71120864 |
| 09/01/2020 | utiloth | Service Fee - 07/01/20-07/31/20 | 5.00 | 0.00 | 23.88 | 71120865 |
| 09/01/2020 | watr | Water and Sewer - 07/01/20-07/31/20 | 33.35 | 0.00 | 57.23 | 71120866 |
| 09/01/2020 | rent | Rent (09/2020) | 1,287.00 | 0.00 | 1,344.23 | 71683748 |
| 09/01/2020 | BHLUPP | BH Liability (09/2020) | 12.00 | 0.00 | 1,356.23 | 71683749 |
| 09/03/2020 | | chk# 75351076 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,356.23 | 0.00 | 33033268 |
| 10/01/2020 | trsh | Allocated Trash - 08/01/20-08/31/20 | 8.60 | 0.00 | 8.60 | 72106027 |
| 10/01/2020 | gas | Gas - 08/01/20-08/31/20 | 15.70 | 0.00 | 24.30 | 72106029 |
| 10/01/2020 | utiloth | Service Fee - 08/01/20-08/31/20 | 5.00 | 0.00 | 29.30 | 72106031 |
| 10/01/2020 | watr | Water and Sewer - 08/01/20-08/31/20 | 36.36 | 0.00 | 65.66 | 72106033 |
| 10/01/2020 | rent | Rent (10/2020) | 1,287.00 | 0.00 | 1,352.66 | 72703921 |
| 10/01/2020 | BHLUPP | BH Liability (10/2020) | 12.00 | 0.00 | 1,364.66 | 72703922 |
| 10/04/2020 | | chk# 78099075 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,364.66 | 0.00 | 33367017 |
| 11/01/2020 | trsh | Allocated Trash - 09/01/20-09/30/20 | 4.58 | 0.00 | 4.58 | 73046927 |
| 11/01/2020 | gas | Gas - 09/01/20-09/30/20 | 13.07 | 0.00 | 17.65 | 73046928 |
| 11/01/2020 | utiloth | Service Fee - 09/01/20-09/30/20 | 5.00 | 0.00 | 22.65 | 73046929 |
| 11/01/2020 | watr | Water and Sewer - 09/01/20-09/30/20 | 38.95 | 0.00 | 61.60 | 73046930 |
| 11/01/2020 | rent | Rent (11/2020) | 1,287.00 | 0.00 | 1,348.60 | 73614682 |
| 11/01/2020 | BHLUPP | BH Liability (11/2020) | 12.00 | 0.00 | 1,360.60 | 73614683 |
| 11/04/2020 | | chk# 80650813 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,360.60 | 0.00 | 33676139 |
| 12/01/2020 | trsh | Allocated Trash - 10/01/20-10/31/20 | 4.60 | 0.00 | 4.60 | 74304002 |
| 12/01/2020 | gas | Gas - 10/01/20-10/31/20 | 16.61 | 0.00 | 21.21 | 74304003 |
| 12/01/2020 | utiloth | Service Fee - 10/01/20-10/31/20 | 5.00 | 0.00 | 26.21 | 74304004 |
| 12/01/2020 | watr | Water and Sewer - 10/01/20-10/31/20 | 40.14 | 0.00 | 66.35 | 74304005 |
| 12/01/2020 | rent | Rent (12/2020) | 1,287.00 | 0.00 | 1,353.35 | 74688638 |
| 12/01/2020 | BHLUPP | BH Liability (12/2020) | 12.00 | 0.00 | 1,365.35 | 74688639 |
| 12/02/2020 | | chk# 82598209 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,365.35 | 0.00 | 33936458 |
| 01/01/2021 | trsh | Allocated Trash - 11/01/20-11/30/20 | 8.66 | 0.00 | 8.66 | 75270804 |
| 01/01/2021 | gas | Gas - 11/01/20-11/30/20 | 29.91 | 0.00 | 38.57 | 75270805 |
| 01/01/2021 | utiloth | Service Fee - 11/01/20-11/30/20 | 5.00 | 0.00 | 43.57 | 75270806 |
| 01/01/2021 | watr | Water and Sewer - 11/01/20-11/30/20 | 40.75 | 0.00 | 84.32 | 75270807 |
| 01/01/2021 | rent | Rent (01/2021) | 1,287.00 | 0.00 | 1,371.32 | 75716253 |

**Exhibit C**

| 01/01/2021 | BHLUPP | BH Liability (01/2021) | 12.00 | 0.00 | 1,383.32 | 75716254 |
|---|---|---|---|---|---|---|
| 01/05/2021 | | chk# 85533898 Debit Card On-Line Payment ; Mobile Web - Resident Services | 0.00 | 1,383.32 | 0.00 | 34272503 |
| 02/01/2021 | trsh | Allocated Trash - 12/01/20-12/31/20 | 8.94 | 0.00 | 8.94 | 76378916 |
| 02/01/2021 | gas | Gas - 12/01/20-12/31/20 | 47.87 | 0.00 | 56.81 | 76378917 |
| 02/01/2021 | utiloth | Service Fee - 12/01/20-12/31/20 | 5.00 | 0.00 | 61.81 | 76378918 |
| 02/01/2021 | watr | Water and Sewer - 12/01/20-12/31/20 | 38.64 | 0.00 | 100.45 | 76378919 |
| 02/01/2021 | rent | Rent (02/2021) | 1,287.00 | 0.00 | 1,387.45 | 76746457 |
| 02/01/2021 | BHLUPP | BH Liability (02/2021) | 12.00 | 0.00 | 1,399.45 | 76746458 |
| 02/04/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,399.45 | 0.00 | 34595150 |
| 03/01/2021 | trsh | Allocated Trash - 01/01/21-01/31/21 | 9.02 | 0.00 | 9.02 | 77113462 |
| 03/01/2021 | gas | Gas - 01/01/21-01/31/21 | 58.00 | 0.00 | 67.02 | 77113463 |
| 03/01/2021 | utiloth | Service Fee - 01/01/21-01/31/21 | 5.00 | 0.00 | 72.02 | 77113464 |
| 03/01/2021 | watr | Water and Sewer - 01/01/21-01/31/21 | 40.39 | 0.00 | 112.41 | 77113465 |
| 03/01/2021 | rent | Rent (03/2021) | 1,287.00 | 0.00 | 1,399.41 | 77779223 |
| 03/01/2021 | BHLUPP | BH Liability (03/2021) | 12.00 | 0.00 | 1,411.41 | 77779224 |
| 03/04/2021 | | chk# 90861653 Debit Card On-Line Payment ; Mobile Web - Resident Services | 0.00 | 1,411.41 | 0.00 | 34894654 |
| 04/01/2021 | trsh | Allocated Trash - 02/01/21-02/28/21 | 9.10 | 0.00 | 9.10 | 78445196 |
| 04/01/2021 | gas | Gas - 02/01/21-02/28/21 | 59.97 | 0.00 | 69.07 | 78445197 |
| 04/01/2021 | utiloth | Service Fee - 02/01/21-02/28/21 | 5.00 | 0.00 | 74.07 | 78445198 |
| 04/01/2021 | watr | Water and Sewer - 02/01/21-02/28/21 | 38.29 | 0.00 | 112.36 | 78445199 |
| 04/01/2021 | rent | Rent (04/2021) | 1,287.00 | 0.00 | 1,399.36 | 78835083 |
| 04/01/2021 | BHLUPP | BH Liability (04/2021) | 12.00 | 0.00 | 1,411.36 | 78835084 |
| 04/02/2021 | | chk# 93217199 Debit Card On-Line Payment ; Mobile Web - Resident Services | 0.00 | 1,411.36 | 0.00 | 35166955 |
| 05/01/2021 | trsh | Allocated Trash - 03/01/21-03/31/21 | 8.95 | 0.00 | 8.95 | 79482792 |
| 05/01/2021 | gas | Gas - 03/01/21-03/31/21 | 72.30 | 0.00 | 81.25 | 79482793 |
| 05/01/2021 | utiloth | Service Fee - 03/01/21-03/31/21 | 5.00 | 0.00 | 86.25 | 79482794 |
| 05/01/2021 | watr | Water and Sewer - 03/01/21-03/31/21 | 36.77 | 0.00 | 123.02 | 79482795 |
| 05/01/2021 | rent | Rent (05/2021) | 1,287.00 | 0.00 | 1,410.02 | 79894406 |
| 05/01/2021 | BHLUPP | BH Liability (05/2021) | 12.00 | 0.00 | 1,422.02 | 79894407 |
| 05/04/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,422.02 | 0.00 | 35530418 |
| 06/01/2021 | trsh | Allocated Trash - 04/01/21-04/30/21 | 9.13 | 0.00 | 9.13 | 80510832 |
| 06/01/2021 | gas | Gas - 04/01/21-04/30/21 | 49.94 | 0.00 | 59.07 | 80510834 |
| 06/01/2021 | utiloth | Service Fee - 04/01/21-04/30/21 | 5.00 | 0.00 | 64.07 | 80510837 |
| 06/01/2021 | watr | Water and Sewer - 04/01/21-04/30/21 | 36.48 | 0.00 | 100.55 | 80510839 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref |
|---|---|---|---|---|---|---|
| 06/01/2021 | rent | Rent (06/2021) 26 days | 1,115.40 | 0.00 | 1,215.95 | 80951798 |
| 06/01/2021 | BHLUPP | BH Liability (06/2021) | 12.00 | 0.00 | 1,227.95 | 80951799 |
| 06/01/2021 | rent | MTM rate due for 06/27-06/30/21 / tb | 246.53 | 0.00 | 1,474.48 | 81066117 |
| 06/06/2021 | late | Late Charge | 100.00 | 0.00 | 1,574.48 | 81093587 |
| 06/11/2021 | rent | MTM rate reimbursed for 06/27-06/30/21, lease signed 6-11-21 / tb | -246.53 | 0.00 | 1,327.95 | 81136900 |
| 06/11/2021 | rent | Rent amount due for 6/27-6/30/21, lease signed 06/11/21 - tb | 174.93 | 0.00 | 1,502.88 | 81136919 |
| 06/11/2021 | late | waived late fee, due to disputed monthly charges / tb | -100.00 | 0.00 | 1,402.88 | 81136922 |
| 06/12/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,402.88 | 0.00 | 35934328 |
| 07/01/2021 | trsh | Allocated Trash - 05/01/21-05/31/21 | 10.12 | 0.00 | 10.12 | 81615432 |
| 07/01/2021 | gas | Gas - 05/01/21-05/31/21 | 43.06 | 0.00 | 53.18 | 81615433 |
| 07/01/2021 | utiloth | Service Fee - 05/01/21-05/31/21 | 5.00 | 0.00 | 58.18 | 81615434 |
| 07/01/2021 | watr | Water and Sewer - 05/01/21-05/31/21 | 37.08 | 0.00 | 95.26 | 81615435 |
| 07/01/2021 | rent | Rent (07/2021) | 1,849.00 | 0.00 | 1,944.26 | 82022898 |
| 07/01/2021 | rent | Rent (07/2021) | 1,312.00 | 0.00 | 3,256.26 | 82022899 |
| 07/01/2021 | BHLUPP | BH Liability (07/2021) | 12.00 | 0.00 | 3,268.26 | 82022900 |
| 07/01/2021 | rent | resident signed lease renewal 06/27/2021 / tb | -1,849.00 | 0.00 | 1,419.26 | 82131695 |
| 07/02/2021 | | chk# 102470802 Debit Card On-Line Payment ; Web - Resident Services | 0.00 | 1,419.26 | 0.00 | 36162578 |
| 08/01/2021 | trsh | Allocated Trash - 06/01/21-06/30/21 | 10.22 | 0.00 | 10.22 | 82691181 |
| 08/01/2021 | gas | Gas - 06/01/21-06/30/21 | 27.32 | 0.00 | 37.54 | 82691183 |
| 08/01/2021 | utiloth | Service Fee - 06/01/21-06/30/21 | 5.00 | 0.00 | 42.54 | 82691184 |
| 08/01/2021 | watr | Water and Sewer - 06/01/21-06/30/21 | 39.21 | 0.00 | 81.75 | 82691186 |
| 08/01/2021 | rent | Rent (08/2021) | 1,312.00 | 0.00 | 1,393.75 | 83103282 |
| 08/01/2021 | BHLUPP | BH Liability (08/2021) | 12.00 | 0.00 | 1,405.75 | 83103283 |
| 08/04/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,405.75 | 0.00 | 36557489 |
| 09/01/2021 | trsh | Allocated Trash - 07/01/21-07/31/21 | 9.20 | 0.00 | 9.20 | 83757390 |
| 09/01/2021 | gas | Gas - 07/01/21-07/31/21 | 22.74 | 0.00 | 31.94 | 83757391 |
| 09/01/2021 | utiloth | Service Fee - 07/01/21-07/31/21 | 5.00 | 0.00 | 36.94 | 83757392 |
| 09/01/2021 | watr | Water and Sewer - 07/01/21-07/31/21 | 43.72 | 0.00 | 80.66 | 83757393 |
| 09/01/2021 | rent | Rent (09/2021) | 1,312.00 | 0.00 | 1,392.66 | 84179248 |
| 09/01/2021 | BHLUPP | BH Liability (09/2021) | 12.00 | 0.00 | 1,404.66 | 84179249 |
| 09/01/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,404.66 | 0.00 | 36865562 |
| 10/01/2021 | trsh | Allocated Trash - 08/01/21-08/31/21 | 9.24 | 0.00 | 9.24 | 84840642 |
| 10/01/2021 | gas | Gas - 08/01/21-08/31/21 | 20.28 | 0.00 | 29.52 | 84840643 |
| 10/01/2021 | utiloth | Service Fee - 08/01/21-08/31/21 | 5.00 | 0.00 | 34.52 | 84840644 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref |
|---|---|---|---|---|---|---|
| 10/01/2021 | watr | Water and Sewer - 08/01/21-08/31/21 | 40.98 | 0.00 | 75.50 | 84840645 |
| 10/01/2021 | rent | Rent (10/2021) | 1,312.00 | 0.00 | 1,387.50 | 85256211 |
| 10/01/2021 | BHLUPP | BH Liability (10/2021) | 12.00 | 0.00 | 1,399.50 | 85256212 |
| 10/02/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,399.50 | 0.00 | 37181084 |
| 11/01/2021 | rent | Rent (11/2021) | 1,312.00 | 0.00 | 1,312.00 | 85959473 |
| 11/01/2021 | BHLUPP | BH Liability (11/2021) | 12.00 | 0.00 | 1,324.00 | 85959474 |
| 11/01/2021 | trsh | Allocated Trash - 09/01/21-09/30/21 | 10.51 | 0.00 | 1,334.51 | 86132708 |
| 11/01/2021 | gas | Gas - 09/01/21-09/30/21 | 17.68 | 0.00 | 1,352.19 | 86132711 |
| 11/01/2021 | utiloth | Service Fee - 09/01/21-09/30/21 | 5.00 | 0.00 | 1,357.19 | 86132714 |
| 11/01/2021 | watr | Water and Sewer - 09/01/21-09/30/21 | 43.59 | 0.00 | 1,400.78 | 86132716 |
| 11/02/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,400.78 | 0.00 | 37536018 |
| 11/18/2021 | park | extra parking spot # X26 / tb | 10.83 | 0.00 | 10.83 | 86566689 |
| 12/01/2021 | park | Parking Space (12/2021) | 25.00 | 0.00 | 35.83 | 87004593 |
| 12/01/2021 | rent | Rent (12/2021) | 1,312.00 | 0.00 | 1,347.83 | 87004594 |
| 12/01/2021 | BHLUPP | BH Liability (12/2021) | 12.00 | 0.00 | 1,359.83 | 87004595 |
| 12/01/2021 | trsh | Allocated Trash - 10/01/21-10/31/21 | 9.55 | 0.00 | 1,369.38 | 87191700 |
| 12/01/2021 | gas | Gas - 10/01/21-10/31/21 | 21.37 | 0.00 | 1,390.75 | 87191702 |
| 12/01/2021 | utiloth | Service Fee - 10/01/21-10/31/21 | 5.00 | 0.00 | 1,395.75 | 87191703 |
| 12/01/2021 | watr | Water and Sewer - 10/01/21-10/31/21 | 43.59 | 0.00 | 1,439.34 | 87191705 |
| 12/04/2021 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,439.34 | 0.00 | 37874528 |
| 01/01/2022 | park | Parking Space (01/2022) | 25.00 | 0.00 | 25.00 | 88102314 |
| 01/01/2022 | rent | Rent (01/2022) | 1,312.00 | 0.00 | 1,337.00 | 88102315 |
| 01/01/2022 | BHLUPP | BH Liability (01/2022) | 12.00 | 0.00 | 1,349.00 | 88102316 |
| 01/01/2022 | trsh | Allocated Trash - 11/01/21-11/30/21 | 12.91 | 0.00 | 1,361.91 | 88263272 |
| 01/01/2022 | gas | Gas - 11/01/21-11/30/21 | 37.01 | 0.00 | 1,398.92 | 88263273 |
| 01/01/2022 | utiloth | Service Fee - 11/01/21-11/30/21 | 5.00 | 0.00 | 1,403.92 | 88263275 |
| 01/01/2022 | watr | Water and Sewer - 11/01/21-11/30/21 | 50.89 | 0.00 | 1,454.81 | 88263277 |
| 01/04/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,455.00 | -0.19 | 38155517 |
| 02/01/2022 | rent | Rent (02/2022) | 1,312.00 | 0.00 | 1,311.81 | 89159676 |
| 02/01/2022 | BHLUPP | BH Liability (02/2022) | 12.00 | 0.00 | 1,323.81 | 89160788 |
| 02/01/2022 | park | Parking Space (02/2022) | 25.00 | 0.00 | 1,348.81 | 89206361 |
| 02/01/2022 | trsh | Allocated Trash - 12/01/21-12/31/21 | 12.65 | 0.00 | 1,361.46 | 89391532 |
| 02/01/2022 | gas | Gas - 12/01/21-12/31/21 | 85.63 | 0.00 | 1,447.09 | 89391533 |
| 02/01/2022 | utiloth | Service Fee - 12/01/21-12/31/21 | 5.00 | 0.00 | 1,452.09 | 89391534 |
| 02/01/2022 | watr | Water and Sewer - 12/01/21-12/31/21 | 45.75 | 0.00 | 1,497.84 | 89391535 |

**Exhibit C**

| Date | Code | Description | | | | |
|------|------|-------------|------|------|------|------|
| 02/05/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,497.84 | 0.00 | 38530855 |
| 03/01/2022 | trsh | Allocated Trash - 01/01/22-01/31/22 | 10.56 | 0.00 | 10.56 | 89874381 |
| 03/01/2022 | gas | Gas - 01/01/22-01/31/22 | 102.21 | 0.00 | 112.77 | 89874383 |
| 03/01/2022 | utiloth | Service Fee - 01/01/22-01/31/22 | 5.00 | 0.00 | 117.77 | 89874384 |
| 03/01/2022 | watr | Water and Sewer - 01/01/22-01/31/22 | 45.94 | 0.00 | 163.71 | 89874386 |
| 03/01/2022 | BHLUPP | BH Liability (03/2022) | 12.00 | 0.00 | 175.71 | 90380876 |
| 03/01/2022 | rent | Rent (03/2022) | 1,312.00 | 0.00 | 1,487.71 | 90383904 |
| 03/01/2022 | park | Parking Space (03/2022) | 25.00 | 0.00 | 1,512.71 | 90434345 |
| 03/02/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,512.71 | 0.00 | 38821451 |
| 04/01/2022 | park | Parking Space (04/2022) | 25.00 | 0.00 | 25.00 | 91331713 |
| 04/01/2022 | rent | Rent (04/2022) | 1,312.00 | 0.00 | 1,337.00 | 91335567 |
| 04/01/2022 | BHLUPP | BH Liability (04/2022) | 12.00 | 0.00 | 1,349.00 | 91335768 |
| 04/01/2022 | trsh | Allocated Trash - 02/01/22-02/28/22 | 14.90 | 0.00 | 1,363.90 | 91517564 |
| 04/01/2022 | gas | Gas - 02/01/22-02/28/22 | 111.67 | 0.00 | 1,475.57 | 91517565 |
| 04/01/2022 | utiloth | Service Fee - 02/01/22-02/28/22 | 5.00 | 0.00 | 1,480.57 | 91517566 |
| 04/01/2022 | watr | Water and Sewer - 02/01/22-02/28/22 | 28.66 | 0.00 | 1,509.23 | 91517567 |
| 04/03/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,509.23 | 0.00 | 39169804 |
| 05/01/2022 | park | Parking Space (05/2022) | 25.00 | 0.00 | 25.00 | 92512307 |
| 05/01/2022 | BHLUPP | BH Liability (05/2022) | 12.00 | 0.00 | 37.00 | 92513852 |
| 05/01/2022 | rent | Rent (05/2022) | 1,312.00 | 0.00 | 1,349.00 | 92513868 |
| 05/01/2022 | trsh | Allocated Trash - 03/01/22-03/31/22 | 13.83 | 0.00 | 1,362.83 | 92622626 |
| 05/01/2022 | gas | Gas - 03/01/22-03/31/22 | 95.11 | 0.00 | 1,457.94 | 92622627 |
| 05/01/2022 | utiloth | Service Fee - 03/01/22-03/31/22 | 5.00 | 0.00 | 1,462.94 | 92622628 |
| 05/01/2022 | watr | Water and Sewer - 03/01/22-03/31/22 | 39.68 | 0.00 | 1,502.62 | 92622629 |
| 05/04/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services | 0.00 | 1,502.62 | 0.00 | 39517963 |
| 06/01/2022 | park | Parking Space (06/2022) | 25.00 | 0.00 | 25.00 | 100517302 |
| 06/01/2022 | rent | Rent (06/2022) | 1,312.00 | 0.00 | 1,337.00 | 100517869 |
| 06/01/2022 | BHLUPP | BH Liability (06/2022) | 12.00 | 0.00 | 1,349.00 | 100519028 |
| 06/01/2022 | trsh | Allocated Trash - 04/01/22-04/30/22 | 12.96 | 0.00 | 1,361.96 | 100719984 |
| 06/01/2022 | gas | Gas - 04/01/22-04/30/22 | 80.21 | 0.00 | 1,442.17 | 100719985 |
| 06/01/2022 | utiloth | Service Fee - 04/01/22-04/30/22 | 5.00 | 0.00 | 1,447.17 | 100719986 |
| 06/01/2022 | watr | Water and Sewer - 04/01/22-04/30/22 | 39.47 | 0.00 | 1,486.64 | 100719987 |
| 06/01/2022 | | chk# Flex | 0.00 | 1,486.64 | 0.00 | 39798643 |
| 07/01/2022 | BHLUPP | BH Liability (07/2022) | 13.00 | 0.00 | 13.00 | 101594812 |
| 07/01/2022 | pest | Pest Control Fee (07/2022) | 2.00 | 0.00 | 15.00 | 101594813 |

**Exhibit C**

| 07/01/2022 | rent | Rent (07/2022) | 1,332.00 | 0.00 | 1,347.00 | 101612047 |
|---|---|---|---|---|---|---|
| 07/01/2022 | trsh | Allocated Trash - 05/01/22-05/31/22 | 12.07 | 0.00 | 1,359.07 | 101789672 |
| 07/01/2022 | gas | Gas - 05/01/22-05/31/22 | 68.53 | 0.00 | 1,427.60 | 101789673 |
| 07/01/2022 | utiloth | Service Fee - 05/01/22-05/31/22 | 5.00 | 0.00 | 1,432.60 | 101789674 |
| 07/01/2022 | watr | Water and Sewer - 05/01/22-05/31/22 | 38.55 | 0.00 | 1,471.15 | 101789675 |
| 07/04/2022 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,604.35 | 102214074 |
| 07/06/2022 | | chk# 145642698 Debit Card On-Line Payment ; Mobile App - Resident Services | 0.00 | 740.00 | 864.35 | 40180655 |
| 07/19/2022 | | chk# 146667418 Credit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 32.00 | 832.35 | 40262777 |
| 07/20/2022 | | chk# 146731630 Credit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 114.00 | 718.35 | 40270589 |
| 07/21/2022 | | chk# 146845250 Debit Card On-Line Payment ; Mobile App - Resident Services | 0.00 | 130.00 | 588.35 | 40288480 |
| 08/01/2022 | BHLUPP | BH Liability (08/2022) | 13.00 | 0.00 | 601.35 | 102765565 |
| 08/01/2022 | pest | Pest Control Fee (08/2022) | 2.00 | 0.00 | 603.35 | 102765566 |
| 08/01/2022 | rent | Rent (08/2022) | 1,332.00 | 0.00 | 1,935.35 | 102770372 |
| 08/01/2022 | trsh | Allocated Trash - 06/01/22-06/30/22 | 11.36 | 0.00 | 1,946.71 | 102965559 |
| 08/01/2022 | gas | Gas - 06/01/22-06/30/22 | 46.98 | 0.00 | 1,993.69 | 102965560 |
| 08/01/2022 | utiloth | Service Fee - 06/01/22-06/30/22 | 5.00 | 0.00 | 1,998.69 | 102965561 |
| 08/01/2022 | watr | Water and Sewer - 06/01/22-06/30/22 | 35.29 | 0.00 | 2,033.98 | 102965562 |
| 08/04/2022 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 2,167.18 | 103350205 |
| 08/04/2022 | | chk# :ACH-WEB Online Payment - EFT Payment. Mobile Web - Resident Services NSFed by ctrl# 40545436 Automatic NSF JKVNBMZNLJ4, Return Code: R01 Uncollected NSF | 0.00 | 2,167.18 | 0.00 | 40506663 |
| 08/10/2022 | nsff | Returned check charge | 50.00 | 0.00 | 50.00 | 103412889 |
| 08/10/2022 | | chk# :ACH-WEB NSF receipt Ctrl# 40506663 Automatic NSF JKVNBMZNLJ4, Return Code: R01 Uncollected NSF | 0.00 | -2,167.18 | 2,217.18 | 40545436 |
| 08/30/2022 | | chk# 9468947180 :CHECKscan Payment | 0.00 | 1,220.00 | 997.18 | 40721467 |
| 08/30/2022 | | chk# 9468947181 :CHECKscan Payment | 0.00 | 1,000.00 | -2.82 | 40721468 |
| 09/01/2022 | BHLUPP | BH Liability (09/2022) | 13.00 | 0.00 | 10.18 | 103903710 |
| 09/01/2022 | pest | Pest Control Fee (09/2022) | 2.00 | 0.00 | 12.18 | 103903711 |
| 09/01/2022 | rent | Rent (09/2022) | 1,332.00 | 0.00 | 1,344.18 | 103913922 |
| 09/01/2022 | trsh | Allocated Trash - 07/01/22-07/31/22 | 13.96 | 0.00 | 1,358.14 | 104147921 |
| 09/01/2022 | gas | Gas - 07/01/22-07/31/22 | 26.85 | 0.00 | 1,384.99 | 104147922 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref # |
|---|---|---|---|---|---|---|
| 09/01/2022 | utiloth | Service Fee - 07/01/22-07/31/22 | 5.00 | 0.00 | 1,389.99 | 104147923 |
| 09/01/2022 | watr | Water and Sewer - 07/01/22-07/31/22 | 33.01 | 0.00 | 1,423.00 | 104147924 |
| 09/01/2022 | | chk# Flex | 0.00 | 1,423.00 | 0.00 | 40766904 |
| 10/01/2022 | BHLUPP | BH Liability (10/2022) | 13.00 | 0.00 | 13.00 | 105005942 |
| 10/01/2022 | pest | Pest Control Fee (10/2022) | 2.00 | 0.00 | 15.00 | 105005943 |
| 10/01/2022 | rent | Rent (10/2022) | 1,332.00 | 0.00 | 1,347.00 | 105011948 |
| 10/01/2022 | trsh | Allocated Trash - 08/01/22-08/31/22 | 14.06 | 0.00 | 1,361.06 | 105252481 |
| 10/01/2022 | gas | Gas - 08/01/22-08/31/22 | 24.40 | 0.00 | 1,385.46 | 105252482 |
| 10/01/2022 | utiloth | Service Fee - 08/01/22-08/31/22 | 5.00 | 0.00 | 1,390.46 | 105252483 |
| 10/01/2022 | watr | Water and Sewer - 08/01/22-08/31/22 | 34.74 | 0.00 | 1,425.20 | 105252484 |
| 10/04/2022 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,558.40 | 105637288 |
| 10/27/2022 | | chk# 159126586 Debit Card On-Line Payment ; Mobile Web - Resident Services | 0.00 | 1,558.40 | 0.00 | 41305266 |
| 11/01/2022 | BHLUPP | BH Liability (11/2022) | 13.00 | 0.00 | 13.00 | 106131831 |
| 11/01/2022 | pest | Pest Control Fee (11/2022) | 2.00 | 0.00 | 15.00 | 106131832 |
| 11/01/2022 | rent | Rent (11/2022) | 1,332.00 | 0.00 | 1,347.00 | 106136333 |
| 11/01/2022 | trsh | Allocated Trash - 09/01/22-09/30/22 | 17.94 | 0.00 | 1,364.94 | 106423078 |
| 11/01/2022 | gas | Gas - 09/01/22-09/30/22 | 21.33 | 0.00 | 1,386.27 | 106423079 |
| 11/01/2022 | utiloth | Service Fee - 09/01/22-09/30/22 | 5.00 | 0.00 | 1,391.27 | 106423080 |
| 11/01/2022 | watr | Water and Sewer - 09/01/22-09/30/22 | 36.24 | 0.00 | 1,427.51 | 106423081 |
| 11/04/2022 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,560.71 | 106751696 |
| 12/01/2022 | BHLUPP | BH Liability (12/2022) | 13.00 | 0.00 | 1,573.71 | 107187819 |
| 12/01/2022 | pest | Pest Control Fee (12/2022) | 2.00 | 0.00 | 1,575.71 | 107187820 |
| 12/01/2022 | rent | Rent (12/2022) | 1,332.00 | 0.00 | 2,907.71 | 107194097 |
| 12/01/2022 | trsh | Allocated Trash - 10/01/22-10/31/22 | 10.29 | 0.00 | 2,918.00 | 107512633 |
| 12/01/2022 | gas | Gas - 10/01/22-10/31/22 | 33.25 | 0.00 | 2,951.25 | 107512634 |
| 12/01/2022 | utiloth | Service Fee - 10/01/22-10/31/22 | 5.00 | 0.00 | 2,956.25 | 107512635 |
| 12/01/2022 | watr | Water and Sewer - 10/01/22-10/31/22 | 42.41 | 0.00 | 2,998.66 | 107512636 |
| 12/01/2022 | | chk# 9468947994 :CHECKscan Payment | 0.00 | 1,561.00 | 1,437.66 | 41691867 |
| 12/04/2022 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,570.86 | 107867876 |
| 01/01/2023 | rent | Rent (01/2023) | 1,332.00 | 0.00 | 2,902.86 | 108315040 |
| 01/01/2023 | pest | Pest Control Fee (01/2023) | 2.00 | 0.00 | 2,904.86 | 108364269 |
| 01/01/2023 | BHLUPP | BH Liability (01/2023) | 13.00 | 0.00 | 2,917.86 | 108390134 |
| 01/01/2023 | trsh | Allocated Trash - 11/01/22-11/30/22 | 14.40 | 0.00 | 2,932.26 | 108525868 |
| 01/01/2023 | gas | Gas - 11/01/22-11/30/22 | 50.49 | 0.00 | 2,982.75 | 108525870 |
| 01/01/2023 | utiloth | Service Fee - 11/01/22-11/30/22 | 5.00 | 0.00 | 2,987.75 | 108525872 |
| 01/01/2023 | watr | Water and Sewer - 11/01/22-11/30/22 | 40.95 | 0.00 | 3,028.70 | 108525874 |
| 01/04/2023 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 3,161.90 | 108971478 |
| 01/13/2023 | | chk# 9468948375 :CHECKscan Payment | 0.00 | 1,000.00 | 2,161.90 | 42085449 |
| 01/13/2023 | | chk# 9468948323 :CHECKscan Payment | 0.00 | 1,070.00 | 1,091.90 | 42085450 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref# |
|---|---|---|---|---|---|---|
| 01/28/2023 | | chk# 9468948522 :CHECKscan Payment | 0.00 | 600.00 | 491.90 | 42188754 |
| 02/01/2023 | pest | Pest Control Fee (02/2023) | 2.00 | 0.00 | 493.90 | 109447643 |
| 02/01/2023 | rent | Rent (02/2023) | 1,332.00 | 0.00 | 1,825.90 | 109464820 |
| 02/01/2023 | BHLUPP | BH Liability (02/2023) | 13.00 | 0.00 | 1,838.90 | 109502829 |
| 02/01/2023 | trsh | Allocated Trash - 12/01/22-12/31/22 | 18.21 | 0.00 | 1,857.11 | 109614850 |
| 02/01/2023 | gas | Gas - 12/01/22-12/31/22 | 75.11 | 0.00 | 1,932.22 | 109614851 |
| 02/01/2023 | utiloth | Service Fee - 02/01/23-02/28/23 | 5.00 | 0.00 | 1,937.22 | 109614852 |
| 02/01/2023 | watr | Water and Sewer - 12/01/22-12/31/22 | 40.70 | 0.00 | 1,977.92 | 109614853 |
| 02/04/2023 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 2,111.12 | 110130174 |
| 02/13/2023 | | chk# 9468948649 :CHECKscan Payment | 0.00 | 600.00 | 1,511.12 | 42379134 |
| 03/01/2023 | trsh | Allocated Trash - 01/23-01/31/23 | 15.61 | 0.00 | 1,526.73 | 110377826 |
| 03/01/2023 | gas | Gas - 01/01/23-01/31/23 | 75.39 | 0.00 | 1,602.12 | 110377828 |
| 03/01/2023 | utiloth | Service Fee - 03/01/23-03/31/23 | 5.00 | 0.00 | 1,607.12 | 110377830 |
| 03/01/2023 | watr | Water and Sewer - 01/01/23-01/31/23 | 39.75 | 0.00 | 1,646.87 | 110377832 |
| 03/01/2023 | rent | Rent (03/2023) | 1,332.00 | 0.00 | 2,978.87 | 110798824 |
| 03/01/2023 | pest | Pest Control Fee (03/2023) | 2.00 | 0.00 | 2,980.87 | 110866861 |
| 03/01/2023 | BHLUPP | BH Liability (03/2023) | 13.00 | 0.00 | 2,993.87 | 110889941 |
| 03/02/2023 | | chk# 9468948835 :CHECKscan Payment | 0.00 | 1,500.00 | 1,493.87 | 42598187 |
| 03/04/2023 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,627.07 | 111262041 |
| 04/01/2023 | BHLUPP | BH Liability (04/2023) | 13.00 | 0.00 | 1,640.07 | 111772743 |
| 04/01/2023 | pest | Pest Control Fee (04/2023) | 2.00 | 0.00 | 1,642.07 | 111772744 |
| 04/01/2023 | rent | Rent (04/2023) | 1,332.00 | 0.00 | 2,974.07 | 111775834 |
| 04/01/2023 | trsh | Allocated Trash - 02/23-02/28/23 | 9.15 | 0.00 | 2,983.22 | 111908214 |
| 04/01/2023 | gas | Gas - 02/01/23-02/28/23 | 81.30 | 0.00 | 3,064.52 | 111908216 |
| 04/01/2023 | utiloth | Service Fee - 04/01/23-04/30/23 | 5.00 | 0.00 | 3,069.52 | 111908218 |
| 04/01/2023 | watr | Water and Sewer - 02/01/23-02/28/23 | 39.08 | 0.00 | 3,108.60 | 111908220 |
| 04/01/2023 | | chk# 9468949153 :CHECKscan Payment | 0.00 | 1,627.07 | 1,481.53 | 42858415 |
| 04/04/2023 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 1,614.73 | 112430631 |
| 05/01/2023 | BHLUPP | BH Liability (05/2023) | 13.00 | 0.00 | 1,627.73 | 112979013 |
| 05/01/2023 | pest | Pest Control Fee (05/2023) | 2.00 | 0.00 | 1,629.73 | 112979014 |
| 05/01/2023 | rent | Rent (05/2023) | 1,332.00 | 0.00 | 2,961.73 | 112985612 |
| 05/01/2023 | trsh | Allocated Trash - 03/01/23-03/31/23 | 12.10 | 0.00 | 2,973.83 | 113124494 |
| 05/01/2023 | gas | Gas - 03/01/23-03/31/23 | 52.09 | 0.00 | 3,025.92 | 113124496 |
| 05/01/2023 | utiloth | Service Fee - 05/01/23-05/31/23 | 5.00 | 0.00 | 3,030.92 | 113124498 |
| 05/01/2023 | watr | Water and Sewer - 03/01/23-03/31/23 | 39.55 | 0.00 | 3,070.47 | 113124499 |
| 05/01/2023 | park | add' parking 05/2023 /tb | 25.00 | 0.00 | 3,095.47 | 114533748 |
| 05/04/2023 | late | Late Charge, 10% of $1332.00 | 133.20 | 0.00 | 3,228.67 | 113618132 |
| 05/20/2023 | late | waived, OTC / tb | -133.20 | 0.00 | 3,095.47 | 114001141 |

**Exhibit C**

| Date | Type | Description | Amount | Payment | Balance | Reference |
|---|---|---|---|---|---|---|
| 05/27/2023 | | chk# 6704003812 :CHECKscan Payment | 0.00 | 2,800.00 | 295.47 | 43341981 |
| 06/01/2023 | rent | Rent (06/2023) 26 days | 1,154.40 | 0.00 | 1,449.87 | 114020536 |
| 06/01/2023 | rent | Rent (06/2023) 4 days | 180.27 | 0.00 | 1,630.14 | 114020537 |
| 06/01/2023 | BHLUPP | BH Liability (06/2023) 4 days | 1.87 | 0.00 | 1,632.01 | 114020538 |
| 06/01/2023 | pest | Pest Control Fee (06/2023) 4 days | 0.27 | 0.00 | 1,632.28 | 114020539 |
| 06/01/2023 | BHLUPP | BH Liability (06/2023) 26 days | 11.27 | 0.00 | 1,643.55 | 114020540 |
| 06/01/2023 | pest | Pest Control Fee (06/2023) 26 days | 1.73 | 0.00 | 1,645.28 | 114020541 |
| 06/01/2023 | trsh | Allocated Trash - 04/01/23-04/30/23 | 14.01 | 0.00 | 1,659.29 | 114494416 |
| 06/01/2023 | gas | Gas - 04/01/23-04/30/23 | 46.17 | 0.00 | 1,705.46 | 114494417 |
| 06/01/2023 | utiloth | Service Fee - 06/01/23-06/30/23 | 5.00 | 0.00 | 1,710.46 | 114494418 |
| 06/01/2023 | watr | Water and Sewer - 04/01/23-04/30/23 | 38.73 | 0.00 | 1,749.19 | 114494419 |
| 06/01/2023 | park | add' parking spot 06/2023 / tb | 25.00 | 0.00 | 1,774.19 | 114533751 |
| 06/04/2023 | late | Late Charge, 10% of $1334.67 | 133.47 | 0.00 | 1,907.66 | 114826584 |
| 06/13/2023 | | chk# 190900883 Debit Card On-Line Payment ; Mobile Web - Resident Services | 0.00 | 1,907.66 | 0.00 | 43540502 |
| 07/01/2023 | park | Parking Space (07/2023) | 25.00 | 0.00 | 25.00 | 115357194 |
| 07/01/2023 | rent | Rent (07/2023) | 1,352.00 | 0.00 | 1,377.00 | 115359102 |
| 07/01/2023 | BHLUPP | BH Liability (07/2023) | 14.00 | 0.00 | 1,391.00 | 115359103 |
| 07/01/2023 | pest | Pest Control Fee (07/2023) | 2.00 | 0.00 | 1,393.00 | 115360948 |
| 07/01/2023 | trsh | Allocated Trash - 05/01/23-05/31/23 | 13.37 | 0.00 | 1,406.37 | 115601074 |
| 07/01/2023 | gas | Gas - 05/01/23-05/31/23 | 43.43 | 0.00 | 1,449.80 | 115601075 |
| 07/01/2023 | utiloth | Service Fee - 07/01/23-07/31/23 | 5.00 | 0.00 | 1,454.80 | 115601076 |
| 07/01/2023 | watr | Water and Sewer - 05/01/23-05/31/23 | 39.83 | 0.00 | 1,494.63 | 115601077 |
| 07/03/2023 | | chk# 193861185 Debit Card On-Line Payment ; Mobile App - Resident Services | 0.00 | 1,494.63 | 0.00 | 43780317 |
| 08/01/2023 | park | Parking Space (08/2023) | 25.00 | 0.00 | 25.00 | 116524841 |
| 08/01/2023 | rent | Rent (08/2023) | 1,352.00 | 0.00 | 1,377.00 | 116524842 |
| 08/01/2023 | BHLUPP | BH Liability (08/2023) | 14.00 | 0.00 | 1,391.00 | 116524843 |
| 08/01/2023 | pest | Pest Control Fee (08/2023) | 2.00 | 0.00 | 1,393.00 | 116524844 |
| 08/01/2023 | trsh | Allocated Trash - 06/01/23-06/30/23 | 1.42 | 0.00 | 1,394.42 | 116851891 |
| 08/01/2023 | elec | Common Area Electricity - 06/01/23-06/30/23 | 0.99 | 0.00 | 1,395.41 | 116851892 |
| 08/01/2023 | gas | Gas - 06/01/23-06/30/23 | 18.96 | 0.00 | 1,414.37 | 116851893 |
| 08/01/2023 | utiloth | Service Fee - 08/01/23-08/31/23 | 5.50 | 0.00 | 1,419.87 | 116851894 |
| 08/01/2023 | watr | Water and Sewer - 06/01/23-06/30/23 | 4.57 | 0.00 | 1,424.44 | 116851895 |
| 08/04/2023 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,559.64 | 117277980 |
| 08/24/2023 | | chk# 201260703 Debit Card On-Line Payment ; Mobile App - Resident Services | 0.00 | 1,559.64 | 0.00 | 44231527 |
| 09/01/2023 | park | Parking Space (09/2023) | 25.00 | 0.00 | 25.00 | 117727453 |
| 09/01/2023 | pest | Pest Control Fee (09/2023) | 2.00 | 0.00 | 27.00 | 117727454 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref # |
|---|---|---|---|---|---|---|
| 09/01/2023 | BHLUPP | BH Liability (09/2023) | 14.00 | 0.00 | 41.00 | 117727503 |
| 09/01/2023 | rent | Rent (09/2023) | 1,352.00 | 0.00 | 1,393.00 | 117727504 |
| 09/01/2023 | trsh | Allocated Trash - 07/01/23-07/31/23 | 14.80 | 0.00 | 1,407.80 | 118024844 |
| 09/01/2023 | elec | Common Area Electricity - 07/01/23-07/31/23 | 7.57 | 0.00 | 1,415.37 | 118024845 |
| 09/01/2023 | gas | Gas - 07/01/23-07/31/23 | 13.67 | 0.00 | 1,429.04 | 118024846 |
| 09/01/2023 | utiloth | Service Fee - 09/01/23-09/30/23 | 5.50 | 0.00 | 1,434.54 | 118024847 |
| 09/01/2023 | watr | Water and Sewer - 07/01/23-07/31/23 | 31.13 | 0.00 | 1,465.67 | 118024848 |
| 09/04/2023 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,600.87 | 118494000 |
| 10/01/2023 | BHLUPP | BH Liability (10/2023) | 14.00 | 0.00 | 1,614.87 | 118939633 |
| 10/01/2023 | pest | Pest Control Fee (10/2023) | 2.00 | 0.00 | 1,616.87 | 118939634 |
| 10/01/2023 | park | Parking Space (10/2023) | 25.00 | 0.00 | 1,641.87 | 118939635 |
| 10/01/2023 | rent | Rent (10/2023) | 1,352.00 | 0.00 | 2,993.87 | 118939636 |
| 10/01/2023 | trsh | Allocated Trash - 08/01/23-08/31/23 | 10.92 | 0.00 | 3,004.79 | 119302945 |
| 10/01/2023 | elec | Common Area Electricity - 08/01/23-08/31/23 | 7.08 | 0.00 | 3,011.87 | 119302946 |
| 10/01/2023 | gas | Gas - 08/01/23-08/31/23 | 15.46 | 0.00 | 3,027.33 | 119302947 |
| 10/01/2023 | utiloth | Service Fee - 10/01/23-10/31/23 | 5.50 | 0.00 | 3,032.83 | 119302948 |
| 10/01/2023 | watr | Water and Sewer - 08/01/23-08/31/23 | 43.67 | 0.00 | 3,076.50 | 119302949 |
| 10/04/2023 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 3,211.70 | 119744293 |
| 10/09/2023 | | chk# 40220387686664 :CHECKscan Payment | 0.00 | 550.00 | 2,661.70 | 44757357 |
| 10/09/2023 | | chk# 40220317708208 :CHECKscan Payment | 0.00 | 661.70 | 2,000.00 | 44757358 |
| 10/09/2023 | | chk# 40220387686655 :CHECKscan Payment | 0.00 | 1,000.00 | 1,000.00 | 44757359 |
| 10/09/2023 | | chk# 40220317708190 :CHECKscan Payment | 0.00 | 1,000.00 | 0.00 | 44757360 |
| 11/01/2023 | park | Parking Space (11/2023) | 25.00 | 0.00 | 25.00 | 120189948 |
| 11/01/2023 | pest | Pest Control Fee (11/2023) | 2.00 | 0.00 | 27.00 | 120189949 |
| 11/01/2023 | rent | Rent (11/2023) | 1,352.00 | 0.00 | 1,379.00 | 120189953 |
| 11/01/2023 | BHLUPP | BH Liability (11/2023) | 14.00 | 0.00 | 1,393.00 | 120189954 |
| 11/01/2023 | trsh | Allocated Trash - 09/01/23-09/30/23 | 9.98 | 0.00 | 1,402.98 | 120554327 |
| 11/01/2023 | elec | Common Area Electricity - 09/01/23-09/30/23 | 7.26 | 0.00 | 1,410.24 | 120554328 |
| 11/01/2023 | gas | Gas - 09/01/23-09/30/23 | 12.18 | 0.00 | 1,422.42 | 120554329 |
| 11/01/2023 | utiloth | Service Fee - 11/01/23-11/30/23 | 5.50 | 0.00 | 1,427.92 | 120554330 |
| 11/01/2023 | watr | Water and Sewer - 09/01/23-09/30/23 | 46.64 | 0.00 | 1,474.56 | 120554331 |
| 11/04/2023 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,609.76 | 120954386 |
| 12/01/2023 | BHLUPP | BH Liability (12/2023) | 14.00 | 0.00 | 1,623.76 | 121371637 |
| 12/01/2023 | rent | Rent (12/2023) | 1,352.00 | 0.00 | 2,975.76 | 121371638 |
| 12/01/2023 | park | Parking Space (12/2023) | 25.00 | 0.00 | 3,000.76 | 121371639 |
| 12/01/2023 | pest | Pest Control Fee (12/2023) | 2.00 | 0.00 | 3,002.76 | 121371640 |
| 12/01/2023 | trsh | Allocated Trash - 10/01/23-10/31/23 | 9.62 | 0.00 | 3,012.38 | 121710164 |

**Exhibit C**

| 12/01/2023 | elec | Common Area Electricity - 10/01/23-10/31/23 | 7.29 | 0.00 | 3,019.67 | 121710165 |
| 12/01/2023 | gas | Gas - 10/01/23-10/31/23 | 16.94 | 0.00 | 3,036.61 | 121710166 |
| 12/01/2023 | utiloth | Service Fee - 12/01/23-12/31/23 | 5.50 | 0.00 | 3,042.11 | 121710167 |
| 12/01/2023 | watr | Water and Sewer - 10/01/23-10/31/23 | 48.02 | 0.00 | 3,090.13 | 121710168 |
| 12/04/2023 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 3,225.33 | 122115305 |
| 12/18/2023 | | chk# 40220446403951 :CHECKscan Payment | 0.00 | 1,000.00 | 2,225.33 | 45373088 |
| 12/18/2023 | | chk# 40220446403960 :CHECKscan Payment | 0.00 | 613.00 | 1,612.33 | 45373089 |
| 12/29/2023 | | chk# 40220446399748 :CHECKscan Payment | 0.00 | 1,000.00 | 612.33 | 45455471 |
| 01/01/2024 | park | Parking Space (01/2024) | 25.00 | 0.00 | 637.33 | 122547765 |
| 01/01/2024 | rent | Rent (01/2024) | 1,352.00 | 0.00 | 1,989.33 | 122585703 |
| 01/01/2024 | pest | Pest Control Fee (01/2024) | 2.00 | 0.00 | 1,991.33 | 122608556 |
| 01/01/2024 | BHLUPP | BH Liability (01/2024) | 14.00 | 0.00 | 2,005.33 | 122689057 |
| 01/01/2024 | trsh | Allocated Trash - 11/01/23-11/30/23 | 11.85 | 0.00 | 2,017.18 | 122858804 |
| 01/01/2024 | elec | Common Area Electricity - 11/01/23-11/30/23 | 6.94 | 0.00 | 2,024.12 | 122858805 |
| 01/01/2024 | gas | Gas - 11/01/23-11/30/23 | 31.59 | 0.00 | 2,055.71 | 122858806 |
| 01/01/2024 | utiloth | Service Fee - 01/01/24-01/31/24 | 5.50 | 0.00 | 2,061.21 | 122858807 |
| 01/01/2024 | watr | Water and Sewer - 11/01/23-11/30/23 | 44.79 | 0.00 | 2,106.00 | 122858808 |
| 01/04/2024 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 2,241.20 | 123264380 |
| 01/27/2024 | | chk# 223558900 Debit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 2,241.20 | 0.00 | 45676847 |
| 02/01/2024 | park | Parking Space (02/2024) | 25.00 | 0.00 | 25.00 | 123713404 |
| 02/01/2024 | rent | Rent (02/2024) | 1,352.00 | 0.00 | 1,377.00 | 123736330 |
| 02/01/2024 | BHLUPP | BH Liability (02/2024) | 14.00 | 0.00 | 1,391.00 | 123736331 |
| 02/01/2024 | pest | Pest Control Fee (02/2024) | 2.00 | 0.00 | 1,393.00 | 123737233 |
| 02/01/2024 | trsh | Allocated Trash - 12/01/23-12/31/23 | 15.55 | 0.00 | 1,408.55 | 123978045 |
| 02/01/2024 | elec | Common Area Electricity - 12/01/23-12/31/23 | 7.63 | 0.00 | 1,416.18 | 123978046 |
| 02/01/2024 | gas | Gas - 12/01/23-12/31/23 | 64.75 | 0.00 | 1,480.93 | 123978047 |
| 02/01/2024 | utiloth | Service Fee - 02/01/24-02/29/24 | 5.50 | 0.00 | 1,486.43 | 123978048 |
| 02/01/2024 | watr | Water and Sewer - 12/01/23-12/31/23 | 42.47 | 0.00 | 1,528.90 | 123978049 |
| 02/04/2024 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,664.10 | 124429058 |
| 03/01/2024 | trsh | Allocated Trash - 01/01/24-01/31/24 | 11.01 | 0.00 | 1,675.11 | 124702037 |
| 03/01/2024 | elec | Common Area Electricity - 01/01/24-01/31/24 | 8.84 | 0.00 | 1,683.95 | 124702038 |
| 03/01/2024 | gas | Gas - 01/01/24-01/31/24 | 71.72 | 0.00 | 1,755.67 | 124702039 |
| 03/01/2024 | utiloth | Service Fee - 03/01/24-03/31/24 | 5.50 | 0.00 | 1,761.17 | 124702040 |
| 03/01/2024 | watr | Water and Sewer - 01/01/24-01/31/24 | 51.95 | 0.00 | 1,813.12 | 124702041 |
| 03/01/2024 | park | Parking Space (03/2024) | 25.00 | 0.00 | 1,838.12 | 125294057 |
| 03/01/2024 | rent | Rent (03/2024) | 1,352.00 | 0.00 | 3,190.12 | 125298574 |

**Exhibit C**

| 03/01/2024 | BHLUPP | BH Liability (03/2024) | 14.00 | 0.00 | 3,204.12 | 125298575 |
|---|---|---|---|---|---|---|
| 03/01/2024 | pest | Pest Control Fee (03/2024) | 2.00 | 0.00 | 3,206.12 | 125299177 |
| 03/04/2024 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 3,341.32 | 125588929 |
| 03/08/2024 | late | Per Trina waive late fee-lm | -135.20 | 0.00 | 3,206.12 | 125640314 |
| 03/08/2024 | | chk# 40196175773378 :CHECKscan Payment | 0.00 | 500.00 | 2,706.12 | 46115124 |
| 03/08/2024 | | chk# 40196175773387 :CHECKscan Payment | 0.00 | 500.00 | 2,206.12 | 46115125 |
| 03/08/2024 | | chk# 40196175775844 :CHECKscan Payment | 0.00 | 500.00 | 1,706.12 | 46115126 |
| 03/08/2024 | | chk# 40196175775826 :CHECKscan Payment | 0.00 | 500.00 | 1,206.12 | 46115127 |
| 03/08/2024 | | chk# 40196175773360 :CHECKscan Payment | 0.00 | 500.00 | 706.12 | 46115128 |
| 03/08/2024 | | chk# 40196175775835 :CHECKscan Payment | 0.00 | 500.00 | 206.12 | 46115129 |
| 03/08/2024 | | chk# 40196175773396 :CHECKscan Payment | 0.00 | 164.00 | 42.12 | 46115130 |
| 03/08/2024 | | chk# 40196175775853 :CHECKscan Payment | 0.00 | 44.00 | -1.88 | 46115131 |
| 04/01/2024 | park | Parking Space (04/2024) | 25.00 | 0.00 | 23.12 | 126092220 |
| 04/01/2024 | rent | Rent (04/2024) | 1,352.00 | 0.00 | 1,375.12 | 126104046 |
| 04/01/2024 | BHLUPP | BH Liability (04/2024) | 14.00 | 0.00 | 1,389.12 | 126104047 |
| 04/01/2024 | pest | Pest Control Fee (04/2024) | 2.00 | 0.00 | 1,391.12 | 126105195 |
| 04/01/2024 | trsh | Allocated Trash - 02/01/24-02/29/24 | 12.27 | 0.00 | 1,403.39 | 126337400 |
| 04/01/2024 | elec | Common Area Electricity - 02/01/24-02/29/24 | 10.25 | 0.00 | 1,413.64 | 126337401 |
| 04/01/2024 | gas | Gas - 02/01/24-02/29/24 | 67.62 | 0.00 | 1,481.26 | 126337402 |
| 04/01/2024 | utiloth | Service Fee - 04/01/24-04/30/24 | 5.50 | 0.00 | 1,486.76 | 126337403 |
| 04/01/2024 | watr | Water and Sewer - 02/01/24-02/29/24 | 50.07 | 0.00 | 1,536.83 | 126337404 |
| 04/04/2024 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,672.03 | 126786264 |
| 04/04/2024 | late | resident tryied to pay online, acct wass till acct locked from previous 30 NTV eviction request / kb | -135.20 | 0.00 | 1,536.83 | 126794350 |
| 04/04/2024 | | chk# 234586613 Debit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 1,536.83 | 0.00 | 46364352 |
| 05/01/2024 | park | Parking Space (05/2024) | 25.00 | 0.00 | 25.00 | 127282206 |
| 05/01/2024 | rent | Rent (05/2024) | 1,352.00 | 0.00 | 1,377.00 | 127288908 |
| 05/01/2024 | BHLUPP | BH Liability (05/2024) | 14.00 | 0.00 | 1,391.00 | 127288909 |
| 05/01/2024 | pest | Pest Control Fee (05/2024) | 2.00 | 0.00 | 1,393.00 | 127291741 |
| 05/01/2024 | trsh | Allocated Trash - 03/01/24-03/31/24 | 9.05 | 0.00 | 1,402.05 | 127549586 |
| 05/01/2024 | elec | Common Area Electricity - 03/01/24-03/31/24 | 8.88 | 0.00 | 1,410.93 | 127549588 |
| 05/01/2024 | gas | Gas - 03/01/24-03/31/24 | 64.35 | 0.00 | 1,475.28 | 127549589 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref |
|---|---|---|---|---|---|---|
| 05/01/2024 | utiloth | Service Fee - 05/01/24-05/31/24 | 5.50 | 0.00 | 1,480.78 | 127549591 |
| 05/01/2024 | watr | Water and Sewer - 03/01/24-03/31/24 | 50.54 | 0.00 | 1,531.32 | 127549593 |
| 05/03/2024 | | chk# 238414483 Debit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 1,531.32 | 0.00 | 46606169 |
| 06/01/2024 | rent | Rent (06/2024) | 1,352.00 | 0.00 | 1,352.00 | 128345957 |
| 06/01/2024 | BHLUPP | BH Liability (06/2024) | 14.00 | 0.00 | 1,366.00 | 128345958 |
| 06/01/2024 | pest | Pest Control Fee (06/2024) | 2.00 | 0.00 | 1,368.00 | 128345959 |
| 06/01/2024 | park | Parking Space (06/2024) | 25.00 | 0.00 | 1,393.00 | 128345960 |
| 06/01/2024 | stor | Storage Space (06/2024) 4 days | 2.00 | 0.00 | 1,395.00 | 128345961 |
| 06/01/2024 | trsh | Allocated Trash - 04/01/24-04/30/24 | 9.93 | 0.00 | 1,404.93 | 128682817 |
| 06/01/2024 | elec | Common Area Electricity - 04/01/24-04/30/24 | 9.24 | 0.00 | 1,414.17 | 128682820 |
| 06/01/2024 | gas | Gas - 04/01/24-04/30/24 | 60.06 | 0.00 | 1,474.23 | 128682822 |
| 06/01/2024 | utiloth | Service Fee - 06/01/24-06/30/24 | 5.50 | 0.00 | 1,479.73 | 128682824 |
| 06/01/2024 | watr | Water and Sewer - 04/01/24-04/30/24 | 47.04 | 0.00 | 1,526.77 | 128682827 |
| 06/04/2024 | late | Late Charge, 10% of $1352.00 | 135.20 | 0.00 | 1,661.97 | 129165628 |
| 06/27/2024 | | chk# 245325255 Debit Card On-Line Payment ; Roommate Marilia Coutinho Espinola (r1211358) ; Mobile App - Resident Services | 0.00 | 1,661.97 | 0.00 | 47011299 |
| 06/29/2024 | stor | Duplicate charge for storage 7/24-lm | -15.00 | 0.00 | -15.00 | 130090809 |
| 07/01/2024 | rent | Rent (07/2024) | 1,400.00 | 0.00 | 1,385.00 | 129646223 |
| 07/01/2024 | park | Parking Space (07/2024) | 25.00 | 0.00 | 1,410.00 | 129646224 |
| 07/01/2024 | BHLUPP | BH Liability (07/2024) | 14.00 | 0.00 | 1,424.00 | 129646225 |
| 07/01/2024 | pest | Pest Control Fee (07/2024) | 3.00 | 0.00 | 1,427.00 | 129646226 |
| 07/01/2024 | stor | Storage Space (07/2024) | 15.00 | 0.00 | 1,442.00 | 129646227 |
| 07/01/2024 | stor | Storage Space (07/2024) | 15.00 | 0.00 | 1,457.00 | 129653702 |
| 07/01/2024 | trsh | Allocated Trash - 05/01/24-05/31/24 | 13.16 | 0.00 | 1,470.16 | 129918357 |
| 07/01/2024 | elec | Common Area Electricity - 05/01/24-05/31/24 | 9.22 | 0.00 | 1,479.38 | 129918358 |
| 07/01/2024 | gas | Gas - 05/01/24-05/31/24 | 41.34 | 0.00 | 1,520.72 | 129918359 |
| 07/01/2024 | utiloth | Service Fee - 07/01/24-07/31/24 | 5.50 | 0.00 | 1,526.22 | 129918360 |
| 07/01/2024 | watr | Water and Sewer - 05/01/24-05/31/24 | 44.85 | 0.00 | 1,571.07 | 129918361 |
| 07/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 1,711.07 | 130338653 |
| 08/01/2024 | rent | Rent (08/2024) | 1,400.00 | 0.00 | 3,111.07 | 130790721 |
| 08/01/2024 | park | Parking Space (08/2024) | 25.00 | 0.00 | 3,136.07 | 130790722 |
| 08/01/2024 | BHLUPP | BH Liability (08/2024) | 14.00 | 0.00 | 3,150.07 | 130790723 |
| 08/01/2024 | pest | Pest Control Fee (08/2024) | 3.00 | 0.00 | 3,153.07 | 130790724 |
| 08/01/2024 | stor | Storage Space (08/2024) | 15.00 | 0.00 | 3,168.07 | 130792559 |
| 08/01/2024 | trsh | Allocated Trash - 06/01/24-06/30/24 | 12.72 | 0.00 | 3,180.79 | 131151192 |
| 08/01/2024 | elec | Common Area Electricity - 06/01/24-06/30/24 | 7.25 | 0.00 | 3,188.04 | 131151196 |
| 08/01/2024 | gas | Gas - 06/01/24-06/30/24 | 19.57 | 0.00 | 3,207.61 | 131151198 |

**Exhibit C**

| Date | Code | Description | Charge | Payment | Balance | Ref |
|---|---|---|---|---|---|---|
| 08/01/2024 | utiloth | Service Fee - 08/01/24-08/31/24 | 5.50 | 0.00 | 3,213.11 | 131151200 |
| 08/01/2024 | watr | Water and Sewer - 06/01/24-06/30/24 | 50.51 | 0.00 | 3,263.62 | 131151202 |
| 08/01/2024 | | chk# 40196621048108 :CHECKscan Payment | 0.00 | 500.00 | 2,763.62 | 47394818 |
| 08/01/2024 | | chk# 40196621048081 :CHECKscan Payment | 0.00 | 500.00 | 2,263.62 | 47394820 |
| 08/01/2024 | | chk# 40196621048090 :CHECKscan Payment | 0.00 | 500.00 | 1,763.62 | 47394821 |
| 08/01/2024 | | chk# 40196621048117 :CHECKscan Payment | 0.00 | 191.00 | 1,572.62 | 47394822 |
| 08/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 1,712.62 | 131517012 |
| 09/01/2024 | rent | Rent (09/2024) | 1,400.00 | 0.00 | 3,112.62 | 132007918 |
| 09/01/2024 | park | Parking Space (09/2024) | 25.00 | 0.00 | 3,137.62 | 132007919 |
| 09/01/2024 | BHLUPP | BH Liability (09/2024) | 14.00 | 0.00 | 3,151.62 | 132007920 |
| 09/01/2024 | pest | Pest Control Fee (09/2024) | 3.00 | 0.00 | 3,154.62 | 132007921 |
| 09/01/2024 | stor | Storage Space (09/2024) | 15.00 | 0.00 | 3,169.62 | 132018989 |
| 09/01/2024 | trsh | Allocated Trash - 07/01/24-07/31/24 | 14.75 | 0.00 | 3,184.37 | 132288707 |
| 09/01/2024 | elec | Common Area Electricity - 07/01/24-07/31/24 | 6.98 | 0.00 | 3,191.35 | 132288710 |
| 09/01/2024 | gas | Gas - 07/01/24-07/31/24 | 18.39 | 0.00 | 3,209.74 | 132288711 |
| 09/01/2024 | utiloth | Service Fee - 09/01/24-09/30/24 | 5.50 | 0.00 | 3,215.24 | 132288714 |
| 09/01/2024 | watr | Water and Sewer - 07/01/24-07/31/24 | 50.11 | 0.00 | 3,265.35 | 132288716 |
| 09/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 3,405.35 | 132683362 |
| 09/14/2024 | | chk# 168676 :CHECKscan Payment | 0.00 | 3,410.00 | -4.65 | 47791146 |
| 10/01/2024 | rent | Rent (10/2024) | 1,400.00 | 0.00 | 1,395.35 | 133138655 |
| 10/01/2024 | park | Parking Space (10/2024) | 25.00 | 0.00 | 1,420.35 | 133138656 |
| 10/01/2024 | BHLUPP | BH Liability (10/2024) | 14.00 | 0.00 | 1,434.35 | 133138657 |
| 10/01/2024 | pest | Pest Control Fee (10/2024) | 3.00 | 0.00 | 1,437.35 | 133138658 |
| 10/01/2024 | stor | Storage Space (10/2024) | 15.00 | 0.00 | 1,452.35 | 133139382 |
| 10/01/2024 | trsh | Allocated Trash - 08/01/24-08/31/24 | 10.63 | 0.00 | 1,462.98 | 133436615 |
| 10/01/2024 | elec | Common Area Electricity - 08/01/24-08/31/24 | 6.90 | 0.00 | 1,469.88 | 133436617 |
| 10/01/2024 | gas | Gas - 08/01/24-08/31/24 | 16.32 | 0.00 | 1,486.20 | 133436620 |
| 10/01/2024 | utiloth | Service Fee - 10/01/24-10/31/24 | 5.50 | 0.00 | 1,491.70 | 133436621 |
| 10/01/2024 | watr | Water and Sewer - 08/01/24-08/31/24 | 56.69 | 0.00 | 1,548.39 | 133436624 |
| 10/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 1,688.39 | 133824775 |
| 10/04/2024 | | chk# Flex - 3195171 Flex Receipt - YA4526568103577 | 0.00 | 1,688.39 | 0.00 | 48019415 |
| 10/15/2024 | lvpet | Unauthorized/unknown pet during unit inspeciton-lm | 100.00 | 0.00 | 100.00 | 133927588 |
| 10/15/2024 | npet | Pet deposit for unauthorized cat found during unit inispection.-lm | 300.00 | 0.00 | 400.00 | 133927595 |
| 10/15/2024 | mpet | Rent for unauthorized pet. -lm | 30.00 | 0.00 | 430.00 | 133927596 |
| 11/01/2024 | rent | Rent (11/2024) | 1,400.00 | 0.00 | 1,830.00 | 134271993 |
| 11/01/2024 | park | Parking Space (11/2024) | 25.00 | 0.00 | 1,855.00 | 134271994 |

**Exhibit C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2024 | BHLUPP | BH Liability (11/2024) | 14.00 | 0.00 | 1,869.00 | 134271995 |
| 11/01/2024 | pest | Pest Control Fee (11/2024) | 3.00 | 0.00 | 1,872.00 | 134271996 |
| 11/01/2024 | mpet | Monthly Pet Fees & Charges (11/2024) | 30.00 | 0.00 | 1,902.00 | 134273250 |
| 11/01/2024 | stor | Storage Space (11/2024) | 15.00 | 0.00 | 1,917.00 | 134280413 |
| 11/01/2024 | trsh | Allocated Trash - 09/01/24-09/30/24 | 18.75 | 0.00 | 1,935.75 | 134577606 |
| 11/01/2024 | elec | Common Area Electricity - 09/01/24-09/30/24 | 6.83 | 0.00 | 1,942.58 | 134577607 |
| 11/01/2024 | gas | Gas - 09/01/24-09/30/24 | 15.38 | 0.00 | 1,957.96 | 134577608 |
| 11/01/2024 | utiloth | Service Fee - 11/01/24-11/30/24 | 5.50 | 0.00 | 1,963.46 | 134577609 |
| 11/01/2024 | watr | Water and Sewer - 09/01/24-09/30/24 | 50.94 | 0.00 | 2,014.40 | 134577610 |
| 11/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 2,154.40 | 134965488 |
| 12/01/2024 | mpet | Monthly Pet Fees & Charges (12/2024) | 30.00 | 0.00 | 2,184.40 | 135460635 |
| 12/01/2024 | rent | Rent (12/2024) | 1,400.00 | 0.00 | 3,584.40 | 135462723 |
| 12/01/2024 | park | Parking Space (12/2024) | 25.00 | 0.00 | 3,609.40 | 135462724 |
| 12/01/2024 | BHLUPP | BH Liability (12/2024) | 14.00 | 0.00 | 3,623.40 | 135462725 |
| 12/01/2024 | pest | Pest Control Fee (12/2024) | 3.00 | 0.00 | 3,626.40 | 135462726 |
| 12/01/2024 | stor | Storage Space (12/2024) | 15.00 | 0.00 | 3,641.40 | 135464399 |
| 12/01/2024 | trsh | Allocated Trash - 10/01/24-10/31/24 | 10.35 | 0.00 | 3,651.75 | 135703124 |
| 12/01/2024 | elec | Common Area Electricity - 10/01/24-10/31/24 | 6.83 | 0.00 | 3,658.58 | 135703127 |
| 12/01/2024 | gas | Gas - 10/01/24-10/31/24 | 16.64 | 0.00 | 3,675.22 | 135703129 |
| 12/01/2024 | utiloth | Service Fee - 12/01/24-12/31/24 | 5.50 | 0.00 | 3,680.72 | 135703131 |
| 12/01/2024 | watr | Water and Sewer - 10/01/24-10/31/24 | 51.75 | 0.00 | 3,732.47 | 135703133 |
| 12/04/2024 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 3,872.47 | 136099776 |
| 01/01/2025 | stor | Storage Space (01/2025) | 15.00 | 0.00 | 3,887.47 | 136532120 |
| 01/01/2025 | BHLUPP | BH Liability (01/2025) | 14.00 | 0.00 | 3,901.47 | 136565353 |
| 01/01/2025 | pest | Pest Control Fee (01/2025) | 3.00 | 0.00 | 3,904.47 | 136565354 |
| 01/01/2025 | park | Parking Space (01/2025) | 25.00 | 0.00 | 3,929.47 | 136565434 |
| 01/01/2025 | rent | Rent (01/2025) | 1,400.00 | 0.00 | 5,329.47 | 136565478 |
| 01/01/2025 | mpet | Monthly Pet Fees & Charges (01/2025) | 30.00 | 0.00 | 5,359.47 | 136599950 |
| 01/01/2025 | trsh | Allocated Trash - 11/01/24-11/30/24 | 21.25 | 0.00 | 5,380.72 | 136848522 |
| 01/01/2025 | elec | Common Area Electricity - 11/01/24-11/30/24 | 7.07 | 0.00 | 5,387.79 | 136848523 |
| 01/01/2025 | gas | Gas - 11/01/24-11/30/24 | 33.92 | 0.00 | 5,421.71 | 136848524 |
| 01/01/2025 | utiloth | Service Fee - 01/01/25-01/31/25 | 5.50 | 0.00 | 5,427.21 | 136848525 |
| 01/01/2025 | watr | Water and Sewer - 11/01/24-11/30/24 | 54.23 | 0.00 | 5,481.44 | 136848526 |
| 01/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 5,621.44 | 137215794 |
| 02/01/2025 | mpet | Monthly Pet Fees & Charges (02/2025) | 30.00 | 0.00 | 5,651.44 | 137717510 |
| 02/01/2025 | rent | Rent (02/2025) | 1,400.00 | 0.00 | 7,051.44 | 137718403 |
| 02/01/2025 | park | Parking Space (02/2025) | 25.00 | 0.00 | 7,076.44 | 137718404 |
| 02/01/2025 | BHLUPP | BH Liability (02/2025) | 14.00 | 0.00 | 7,090.44 | 137718405 |
| 02/01/2025 | pest | Pest Control Fee (02/2025) | 3.00 | 0.00 | 7,093.44 | 137718406 |
| 02/01/2025 | stor | Storage Space (02/2025) | 15.00 | 0.00 | 7,108.44 | 137719423 |

**Exhibit C**

| 02/01/2025 | trsh | Allocated Trash - 12/01/24-12/31/24 | 13.76 | 0.00 | 7,122.20 | 137878718 |
|---|---|---|---|---|---|---|
| 02/01/2025 | elec | Common Area Electricity - 12/01/24-12/31/24 | 6.73 | 0.00 | 7,128.93 | 137878719 |
| 02/01/2025 | gas | Gas - 12/01/24-12/31/24 | 71.36 | 0.00 | 7,200.29 | 137878720 |
| 02/01/2025 | utiloth | Service Fee - 02/01/25-02/28/25 | 5.50 | 0.00 | 7,205.79 | 137878721 |
| 02/01/2025 | watr | Water and Sewer - 12/01/24-12/31/24 | 48.92 | 0.00 | 7,254.71 | 137878722 |
| 02/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 7,394.71 | 138294211 |
| 03/01/2025 | trsh | Allocated Trash - 01/01/25-01/31/25 | 14.54 | 0.00 | 7,409.25 | 138470139 |
| 03/01/2025 | elec | Common Area Electricity - 01/01/25-01/31/25 | 7.70 | 0.00 | 7,416.95 | 138470140 |
| 03/01/2025 | gas | Gas - 01/01/25-01/31/25 | 94.92 | 0.00 | 7,511.87 | 138470141 |
| 03/01/2025 | utiloth | Service Fee - 03/01/25-03/31/25 | 5.50 | 0.00 | 7,517.37 | 138470142 |
| 03/01/2025 | watr | Water and Sewer - 01/01/25-01/31/25 | 47.76 | 0.00 | 7,565.13 | 138470143 |
| 03/01/2025 | mpet | Monthly Pet Fees & Charges (03/2025) | 30.00 | 0.00 | 7,595.13 | 138905532 |
| 03/01/2025 | rent | Rent (03/2025) | 1,400.00 | 0.00 | 8,995.13 | 138906582 |
| 03/01/2025 | park | Parking Space (03/2025) | 25.00 | 0.00 | 9,020.13 | 138906583 |
| 03/01/2025 | BHLUPP | BH Liability (03/2025) | 14.00 | 0.00 | 9,034.13 | 138906584 |
| 03/01/2025 | pest | Pest Control Fee (03/2025) | 3.00 | 0.00 | 9,037.13 | 138906585 |
| 03/01/2025 | stor | Storage Space (03/2025) | 15.00 | 0.00 | 9,052.13 | 138910804 |
| 03/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 9,192.13 | 139367993 |
| 04/01/2025 | mpet | Monthly Pet Fees & Charges (04/2025) | 30.00 | 0.00 | 9,222.13 | 139864173 |
| 04/01/2025 | rent | Rent (04/2025) | 1,400.00 | 0.00 | 10,622.13 | 139864924 |
| 04/01/2025 | park | Parking Space (04/2025) | 25.00 | 0.00 | 10,647.13 | 139864925 |
| 04/01/2025 | BHLUPP | BH Liability (04/2025) | 14.00 | 0.00 | 10,661.13 | 139864926 |
| 04/01/2025 | pest | Pest Control Fee (04/2025) | 3.00 | 0.00 | 10,664.13 | 139864927 |
| 04/01/2025 | stor | Storage Space (04/2025) | 15.00 | 0.00 | 10,679.13 | 139866269 |
| 04/01/2025 | trsh | Allocated Trash - 02/01/25-02/28/25 | 16.62 | 0.00 | 10,695.75 | 140075717 |
| 04/01/2025 | elec | Common Area Electricity - 02/01/25-02/28/25 | 8.64 | 0.00 | 10,704.39 | 140075718 |
| 04/01/2025 | gas | Gas - 02/01/25-02/28/25 | 95.01 | 0.00 | 10,799.40 | 140075719 |
| 04/01/2025 | utiloth | Service Fee - 04/01/25-04/30/25 | 5.50 | 0.00 | 10,804.90 | 140075720 |
| 04/01/2025 | watr | Water and Sewer - 02/01/25-02/28/25 | 49.00 | 0.00 | 10,853.90 | 140075721 |
| 04/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 10,993.90 | 140503061 |
| 05/01/2025 | mpet | Monthly Pet Fees & Charges (05/2025) | 30.00 | 0.00 | 11,023.90 | 140937369 |
| 05/01/2025 | rent | Rent (05/2025) | 1,400.00 | 0.00 | 12,423.90 | 140938216 |
| 05/01/2025 | park | Parking Space (05/2025) | 25.00 | 0.00 | 12,448.90 | 140938217 |
| 05/01/2025 | BHLUPP | BH Liability (05/2025) | 14.00 | 0.00 | 12,462.90 | 140938218 |
| 05/01/2025 | pest | Pest Control Fee (05/2025) | 3.00 | 0.00 | 12,465.90 | 140938219 |
| 05/01/2025 | stor | Storage Space (05/2025) | 15.00 | 0.00 | 12,480.90 | 140939404 |
| 05/01/2025 | trsh | Allocated Trash - 03/01/25-03/31/25 | 15.28 | 0.00 | 12,496.18 | 141141539 |
| 05/01/2025 | elec | Common Area Electricity - 03/01/25-03/31/25 | 8.63 | 0.00 | 12,504.81 | 141141540 |
| 05/01/2025 | gas | Gas - 03/01/25-03/31/25 | 95.34 | 0.00 | 12,600.15 | 141141541 |
| 05/01/2025 | utiloth | Service Fee - 05/01/25-05/31/25 | 5.50 | 0.00 | 12,605.65 | 141141542 |

**Exhibit C**

| 05/01/2025 | watr | Water and Sewer - 03/01/25-03/31/25 | 83.17 | 0.00 | 12,688.82 | 141141543 |
| 05/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 12,828.82 | 141583860 |
| 06/01/2025 | mpet | Monthly Pet Fees & Charges (06/2025) | 30.00 | 0.00 | 12,858.82 | 142026640 |
| 06/01/2025 | rent | Rent (06/2025) | 1,400.00 | 0.00 | 14,258.82 | 142027842 |
| 06/01/2025 | park | Parking Space (06/2025) | 25.00 | 0.00 | 14,283.82 | 142027843 |
| 06/01/2025 | BHLUPP | BH Liability (06/2025) | 14.00 | 0.00 | 14,297.82 | 142027844 |
| 06/01/2025 | pest | Pest Control Fee (06/2025) | 3.00 | 0.00 | 14,300.82 | 142027845 |
| 06/01/2025 | stor | Storage Space (06/2025) | 15.00 | 0.00 | 14,315.82 | 142028972 |
| 06/01/2025 | trsh | Allocated Trash - 04/01/25-04/30/25 | 13.31 | 0.00 | 14,329.13 | 142227507 |
| 06/01/2025 | elec | Common Area Electricity - 04/01/25-04/30/25 | 8.77 | 0.00 | 14,337.90 | 142227508 |
| 06/01/2025 | gas | Gas - 04/01/25-04/30/25 | 78.35 | 0.00 | 14,416.25 | 142227509 |
| 06/01/2025 | utiloth | Service Fee - 06/01/25-06/30/25 | 5.50 | 0.00 | 14,421.75 | 142227510 |
| 06/01/2025 | watr | Water and Sewer - 04/01/25-04/30/25 | 87.38 | 0.00 | 14,509.13 | 142227511 |
| 06/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 14,649.13 | 142668015 |
| 07/01/2025 | mpet | Monthly Pet Fees & Charges (07/2025) | 30.00 | 0.00 | 14,679.13 | 143130083 |
| 07/01/2025 | rent | Rent (07/2025) | 1,400.00 | 0.00 | 16,079.13 | 143133193 |
| 07/01/2025 | park | Parking Space (07/2025) | 25.00 | 0.00 | 16,104.13 | 143133194 |
| 07/01/2025 | BHLUPP | BH Liability (07/2025) | 14.00 | 0.00 | 16,118.13 | 143133195 |
| 07/01/2025 | pest | Pest Control Fee (07/2025) | 3.00 | 0.00 | 16,121.13 | 143133196 |
| 07/01/2025 | stor | Storage Space (07/2025) | 15.00 | 0.00 | 16,136.13 | 143134631 |
| 07/01/2025 | trsh | Allocated Trash - 05/01/25-05/31/25 | 12.15 | 0.00 | 16,148.28 | 143346018 |
| 07/01/2025 | elec | Common Area Electricity - 05/01/25-05/31/25 | 7.68 | 0.00 | 16,155.96 | 143346019 |
| 07/01/2025 | gas | Gas - 05/01/25-05/31/25 | 62.41 | 0.00 | 16,218.37 | 143346020 |
| 07/01/2025 | utiloth | Service Fee - 07/01/25-07/31/25 | 5.50 | 0.00 | 16,223.87 | 143346021 |
| 07/01/2025 | watr | Water and Sewer - 05/01/25-05/31/25 | 57.93 | 0.00 | 16,281.80 | 143346022 |
| 07/01/2025 | watr | Water and Sewer - 03/01/25-04/30/25 | -57.54 | 0.00 | 16,224.26 | 143346023 |
| 07/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 16,364.26 | 143809104 |
| 07/25/2025 | late | waived late fee 11.2024 per JK / tb | -140.00 | 0.00 | 16,224.26 | 143956211 |
| 07/25/2025 | late | waived late fee 12.2024 per JK / tb | -140.00 | 0.00 | 16,084.26 | 143956213 |
| 07/25/2025 | late | waived late fee 01.2025 per JK / tb | -140.00 | 0.00 | 15,944.26 | 143956222 |
| 07/25/2025 | late | waived late fee 02.2025 per JK / tb | -140.00 | 0.00 | 15,804.26 | 143956223 |
| 07/25/2025 | late | waived late fee 03.2025 per JK / tb | -140.00 | 0.00 | 15,664.26 | 143956234 |
| 07/25/2025 | late | waived late fee 04.2025 per JK / tb | -140.00 | 0.00 | 15,524.26 | 143956241 |
| 07/25/2025 | late | waived late fee 05.2025 per JK / tb | -140.00 | 0.00 | 15,384.26 | 143956249 |
| 07/25/2025 | late | waived late fee 06.2025 per JK / tb | -140.00 | 0.00 | 15,244.26 | 143956250 |
| 07/25/2025 | late | waived late fee 07.2025 per JK / tb | -140.00 | 0.00 | 15,104.26 | 143956251 |
| 08/01/2025 | mpet | Monthly Pet Fees & Charges (08/2025) | 30.00 | 0.00 | 15,134.26 | 144304107 |
| 08/01/2025 | rent | Rent (08/2025) | 1,400.00 | 0.00 | 16,534.26 | 144304983 |
| 08/01/2025 | park | Parking Space (08/2025) | 25.00 | 0.00 | 16,559.26 | 144304984 |
| 08/01/2025 | BHLUPP | BH Liability (08/2025) | 14.00 | 0.00 | 16,573.26 | 144304985 |
| 08/01/2025 | pest | Pest Control Fee (08/2025) | 3.00 | 0.00 | 16,576.26 | 144304986 |
| 08/01/2025 | stor | Storage Space (08/2025) | 15.00 | 0.00 | 16,591.26 | 144305398 |

**Exhibit C**

| 08/01/2025 | trsh | Allocated Trash - 06/01/25-06/30/25 | 13.96 | 0.00 | 16,605.22 | 144494427 |
|---|---|---|---|---|---|---|
| 08/01/2025 | elec | Common Area Electricity - 06/01/25-06/30/25 | 6.63 | 0.00 | 16,611.85 | 144494428 |
| 08/01/2025 | gas | Gas - 06/01/25-06/30/25 | 43.32 | 0.00 | 16,655.17 | 144494429 |
| 08/01/2025 | utiloth | Service Fee - 08/01/25-08/31/25 | 5.50 | 0.00 | 16,660.67 | 144494430 |
| 08/01/2025 | watr | Water and Sewer - 06/01/25-06/30/25 | 47.00 | 0.00 | 16,707.67 | 144494431 |
| 08/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 16,847.67 | 144944329 |
| 09/01/2025 | stor | Storage Space (09/2025) | 15.00 | 0.00 | 16,862.67 | 145443819 |
| 09/01/2025 | park | Parking Space (09/2025) | 25.00 | 0.00 | 16,887.67 | 145443820 |
| 09/01/2025 | BHLUPP | Damage Waiver Program (09/2025) | 14.00 | 0.00 | 16,901.67 | 145443821 |
| 09/01/2025 | pest | Pest Control Fee (09/2025) | 3.00 | 0.00 | 16,904.67 | 145443822 |
| 09/01/2025 | mpet | Monthly Pet Fees & Charges (09/2025) | 30.00 | 0.00 | 16,934.67 | 145443823 |
| 09/01/2025 | rent | Rent (09/2025) | 1,400.00 | 0.00 | 18,334.67 | 145443824 |
| 09/01/2025 | trsh | Allocated Trash - 07/01/25-07/31/25 | 12.54 | 0.00 | 18,347.21 | 145626454 |
| 09/01/2025 | elec | Common Area Electricity - 07/01/25-07/31/25 | 6.24 | 0.00 | 18,353.45 | 145626455 |
| 09/01/2025 | gas | Gas - 07/01/25-07/31/25 | 22.50 | 0.00 | 18,375.95 | 145626456 |
| 09/01/2025 | utiloth | Service Fee - 09/01/25-09/30/25 | 5.50 | 0.00 | 18,381.45 | 145626457 |
| 09/01/2025 | watr | Water and Sewer - 07/01/25-07/31/25 | 48.48 | 0.00 | 18,429.93 | 145626458 |
| 09/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 18,569.93 | 146096304 |
| 09/29/2025 | lvpet | reversal of Pet lease violation 10/15/24, per legal counsel / kb | -100.00 | 0.00 | 18,469.93 | 146993789 |
| 09/29/2025 | npet | reversal of non-refundable pet fee 10/15/24, per legal counsel / kb | -300.00 | 0.00 | 18,169.93 | 146993799 |
| 09/29/2025 | mpet | reversal of monthly pet fees from 10/2024 through 10/2025,($30 per month) per legal counsel / kb | -390.00 | 0.00 | 17,779.93 | 146993815 |
| 10/01/2025 | BHLUPP | Damage Waiver Program (10/2025) | 14.00 | 0.00 | 17,793.93 | 146558904 |
| 10/01/2025 | stor | Storage Space (10/2025) | 15.00 | 0.00 | 17,808.93 | 146558921 |
| 10/01/2025 | park | Parking Space (10/2025) | 25.00 | 0.00 | 17,833.93 | 146558935 |
| 10/01/2025 | pest | Pest Control Fee (10/2025) | 3.00 | 0.00 | 17,836.93 | 146558936 |
| 10/01/2025 | mpet | Monthly Pet Fees & Charges (10/2025) | 30.00 | 0.00 | 17,866.93 | 146559096 |
| 10/01/2025 | rent | Rent (10/2025) | 1,400.00 | 0.00 | 19,266.93 | 146559605 |
| 10/01/2025 | trsh | Allocated Trash - 08/01/25-08/31/25 | 14.72 | 0.00 | 19,281.65 | 146848878 |
| 10/01/2025 | elec | Common Area Electricity - 08/01/25-08/31/25 | 7.11 | 0.00 | 19,288.76 | 146848879 |
| 10/01/2025 | gas | Gas - 08/01/25-08/31/25 | 17.50 | 0.00 | 19,306.26 | 146848880 |
| 10/01/2025 | utiloth | Service Fee - 10/01/25-10/31/25 | 5.50 | 0.00 | 19,311.76 | 146848881 |
| 10/01/2025 | watr | Water and Sewer - 08/01/25-08/31/25 | 49.88 | 0.00 | 19,361.64 | 146848882 |
| 10/04/2025 | late | Late Charge, 10% of $1400.00 | 140.00 | 0.00 | 19,501.64 | 147226042 |
| 11/01/2025 | stor | Storage Space (11/2025) | 15.00 | 0.00 | 19,516.64 | 147519609 |
| 11/01/2025 | park | Parking Space (11/2025) | 25.00 | 0.00 | 19,541.64 | 147519610 |
| 11/01/2025 | pest | Pest Control Fee (11/2025) | 3.00 | 0.00 | 19,544.64 | 147519611 |
| 11/01/2025 | rent | Rent (11/2025) | 1,400.00 | 0.00 | 20,944.64 | 147520095 |
| 11/01/2025 | BHLUPP | Damage Waiver Program (11/2025) | 14.00 | 0.00 | 20,958.64 | 147520207 |

**Exhibit C**

| 11/01/2025 | trsh | Allocated Trash - 09/01/25-09/30/25 | 14.84 | 0.00 | 20,973.48 | 147944409 |
| 11/01/2025 | elec | Common Area Electricity - 09/01/25-09/30/25 | 6.93 | 0.00 | 20,980.41 | 147944411 |
| 11/01/2025 | gas | Gas - 09/01/25-09/30/25 | 17.71 | 0.00 | 20,998.12 | 147944413 |
| 11/01/2025 | utiloth | Service Fee - 11/01/25-11/30/25 | 5.50 | 0.00 | 21,003.62 | 147944415 |
| 11/01/2025 | watr | Water and Sewer - 09/01/25-09/30/25 | 53.15 | 0.00 | 21,056.77 | 147944417 |

**Exhibit C**